

# Ohio

## Department of Medicaid

**John R. Kasich**, Governor
**Barbara R. Sears**, Director

January 3, 2017

Tammie Proffitt
4010 Oxford-Middleton Road
Trenton, Ohio 45067

**RE:** **Tammie Proffitt**
  **DOCKET NO. 16-ODMSA-009**

Dear Administrator,

Enclosed please find an Order of Adjudication entered on the above-captioned provider.

Please feel free to contact Gregory Swart, Senior General Counsel, Ohio Department of Developmental Disabilities, 614-466-6441, if you have any questions concerning this matter.

Sincerely,

Meghan Duvall
Senior Legal Counsel

**Certified Article Number**

9414 7266 9904 2062 5654 30

**SENDERS RECORD**

MD/ce
Enclosure

cc: Gregory Swart, DODD

# Ohio

## Department of Medicaid

**John R. Kasich,** Governor
**Barbara R. Sears,** Director

IN THE MATTER OF:                                    Docket No. 16-ODMSA-009

TAMMIE PROFFITT

## ADJUDICATION ORDER

Pursuant to her powers and duties under Chapter 119 and Chapter 5164 of the Ohio Revised Code, Barbara Sears, Director of the Ohio Department of Medicaid ("ODM"), enters this Adjudication Order regarding the audit of Medicaid reimbursements made to Tammie Proffitt ("Provider").

Based upon her review of the record submitted in this matter to ODM by the Ohio Department of Developmental Disabilities ("DODD") on October 21, 2016 the Director of ODM ("the Director") finds as follows:

- DODD issued on March 23, 2016, a "Notice of Overpayment and Request for Voluntary Repayment" to the Provider ("the notice") pursuant to its authority under O.R.C. 5164.58 and OAC 5101:6-51-02. The notice advised the Provider of an overpayment of $246,281.53 in Medicaid funds made to the Provider during the period of July 1, 2009 through June 30, 2011 based upon Home and Community-Based Services Medicaid waiver review by DODD, Audit Office. The notice also advised the Provider that if payment or a request to negotiate a settlement was not made within 30 days of the mailing of the notice, DODD would proceed with sending the Provider formal notice of her hearing rights in accordance with O.R.C. 5164.58. The notice was sent via certified mail and went unclaimed. Attached hereto and labeled Addendums 1 and 2, respectively, are copies of the notice and proof of service. On April 25, 2016, DODD issued a copy of the notice via regular U.S. mail with a Certificate of Service. The notice was not returned to DODD. Attached hereto and labeled Addendums 3 and 4, respectively, are copies of the notice and certificate of mailing. DODD received no response from the Provider.

- On May 25, 2016, DODD issued a "Notice of Intended Action and Opportunity for Hearing" to the Provider ("hearing notice") pursuant to its authority under O.R.C. 5164.58 and OAC 5101:6-51-04. The hearing notice advised the Provider of DODD's intention to recover $246,281.53 in Medicaid overpayments, plus interest. It also advised the Provider of her right to request a hearing in this matter within 30 days of the date of mailing of the hearing notice. The hearing notice was served upon the Provider by certified mail on May 27, 2016. Attached hereto and labeled Addendums 5 and 6, respectively, are copies of the hearing notice and proof of service. The Provider did not request a hearing.

After review of this matter, the Director affixes her signature and enters this Final Adjudication Order, effective on the date of signature, directing the implementation of the findings against the Provider of a Medicaid overpayment in the amount of $246,281.53 plus interest as set forth in the hearing notice. In the event that the Provider fails to pay in full amount owed within 30 days of the effective date of this Order,

ODM will declare the unpaid balance immediately due and owing and will certify the balance to the Ohio Attorney General's Office, Collection Enforcement Section, for collection. Upon certification, the Provider will be assessed a 10% collection fee by the Attorney General's Office and interest on the balance pursuant to and in accordance with R.C. 131.02.

Hereby be advised that you may be entitled to appeal this Adjudication Order to the Court of Common Pleas of Franklin County pursuant to Sections 119.12 and 5164.38 of the Ohio Revised Code. Any adversely-affected party desiring to appeal this Order must file a notice of appeal with:

(1) Ohio Department of Medicaid, Office of Legal Counsel, Attention: Litigation Coordinator, PO Box 182709, Columbus, OH 43218-2709
(2) Kate Haller, Chief, Office of Legal Services, Ohio Department of Developmental Disabilities, 30 E. Broad Street, 12th Floor, Columbus, Ohio 43215-3430; and
(3) The Common Pleas Court of Franklin County, Ohio.

In filing a notice of appeal with ODM, DODD, or the court, the notice that is filed may be the original notice or a copy of the original notice. The notice of appeal shall set forth the order appealed from and state that the agency's order is not supported by reliable, probative, and substantial evidence and is not in accordance with law. The notice of appeal may, but need not, set forth the specific grounds of the party's appeal beyond the statement that the agency's order is not supported by reliable, probative, and substantial evidence and is not in accordance with law. In order to be determined filed with ODM, the notice of appeal must be received, as evidenced by an ODM date and time stamp, no later than fifteen (15) days after the mailing of this Adjudication Order to the affected party. DODD should be copied. The affected party also must file the notice of appeal with the court of common pleas no later than fifteen (15) days after the mailing of this Adjudication Order to the affected party.

_12·29·2016_
Date of Journalization and
Effective Date of Order

_Barbara Sears_
Barbara Sears, Director
Ohio Department of Medicaid

---

I hereby certify this to be a true and exact reproduction of the original Adjudication Order of the Director of the Ohio Department of Medicaid, entered on its journal on ___January 3, 2017___.

By: _Carlene Evans_
Carlene Evans, Litigation Coordinator

_1-3-17_
Date of certification

9414 7266 9904 2062 5654 30





**Department of
Developmental Disabilities**

Division of Fiscal Administration

John R. Kasich, Governor
John L. Martin, Director

**CERTIFIED MAIL
RETURN RECEIPT REQUESTED
7002 2030 0000 7127 2261**

**Date of mailing: March 23, 2016**

Tammie Proffitt
Independent Care Provider (Contract #0901162)
4010 Oxford-Middletown Road
Trenton, Ohio 45067

Re: Notice of Overpayment and Request for Voluntary Repayment

Dear Ms. Proffitt:

The Ohio Department of Developmental Disabilities (the Department) has completed the
Home and Community-Based Services Medicaid waiver review of Tammie Proffitt for the
period July 1, 2009 through June 30, 2011. As set forth in the *Auditor's Report on
Procedures Applied*, attached hereto and fully incorporated herein, the Department has
determined that you have received an overpayment in the amount of $246,281.53 for
service codes Homemaker Personal Care - On-Site/On-Call (AOC), Homemaker Personal
Care (APC), and Transportation (ATN). The *Auditor's Report on Procedures Applied*
contains the details of the Department's findings.

This Notice of Overpayment and Request for Voluntary Repayment is issued pursuant to
Ohio Revised Code 5164.58(B)(1) and Ohio Administrative Code 5101:6-51-02(A). You are
hereby requested to make voluntary repayment of the overpayment in the amount of
$246,281.53 (hereinafter "principal") plus accrued interest of $40,808.51. Enclosed is an
invoice for the amount currently owed. A copy of the invoice should be returned with your
repayment. Daily interest in the amount of $23.62 will continue to accrue from the date of
this notice until payment is received by the Department, in accordance with Ohio
Administrative Code 5101:6-51-03(E).

Repayment of principal and interest must be made in the form of a check payable to the
**Treasurer, State of Ohio** within thirty (30) days of receipt of this notice. The check must be
mailed or personally delivered to the address appearing below.

Ohio Department of Developmental Disabilities
Division of Fiscal Administration - Audit Office
Attention: Halina Schroeder
30 East Broad Street, 13th Floor
Columbus, OH 43215

30 E. Broad Street          (800) 617-6733 (Phone)
13th Floor                  (614) 728-0140 (Fax)
Columbus, Ohio 43215        dodd.ohio.gov
The State of Ohio is an Equal Opportunity Employer and Provider of Services

Addendum 1

If voluntary repayment is not made in full within thirty (30) days of your receipt of this notice, the Department will proceed with formal notice of hearing rights in accordance with 5164.58(B)(2) and Ohio Administrative Code 5101:6-51-04.

As an alternative to such repayment you may, within thirty (30) days of the date of the mailing of this notice, submit to the Department at the above address, a written statement disputing the overpayment amount and requesting an opportunity to negotiate a settlement of the overpayment pursuant to Ohio Administrative Code 5101:6-51-02(B) and (C).

Copies of the Ohio Revised Code and Ohio Administrative Code sections cited in this letter and the attached *Auditor's Report on Procedures Applied* are enclosed.

If you have any questions, please contact me at (614) 728-1993 or via e-mail at joel.speyer@dodd.ohio.gov.

Very truly yours,

Joel E. Speyer, External Auditor
Ohio Department of Developmental Disabilities

cc: Lisa M. Guliano, Superintendent, Butler CBDD
    Halina Schroeder, Audit Chief, DODD - Division of Fiscal Administration - Audit Office
    Kate Haller, Deputy Director, DODD - Division of Legal and Oversight
    Greg Swart, Senior General Counsel, DODD – Division of Legal and Oversight
    Heather Hire, Provider Oversight Manager – Ohio Department of Medicaid
    Waiver review file



**Ohio** | Department of
Developmental Disabilities

### Division of Fiscal Administration - Audit Office

John R. Kasich, Governor
John L. Martin, Director

DIVISION OF FISCAL ADMINISTRATION - AUDIT OFFICE

HOME AND COMMUNITY-BASED SERVICES WAIVER REVIEW

AUDITOR'S REPORT ON PROCEDURES APPLIED

**Tammie Proffitt**
**Contract #0901162**
**Project Number: I-13-002**

**JULY 1, 2009 THROUGH JUNE 30, 2011**

# TABLE OF CONTENTS

|  | Page |
|---|---|
| Auditor's Report on Procedures Applied | 1 |
| **Appendix A**<br>Summary of Noncompliance | 4 |
| **Appendix B**<br>Summary of Findings – Missing/No Documentation | 7 |
| **Appendix C**<br>Exit Conference and Status of Findings | 49 |

**Ohio** | **Department of**
**Developmental Disabilities**

Division of Fiscal Administration

John R. Kasich, Governor
John L. Martin, Director

### Auditor's Report on Procedures Applied

**CERTIFIED MAIL**
**RETURN RECEIPT REQUESTED**
**7002 2030 0000 7127 2261**

March 23, 2016

Tammie Proffitt
Independent Care Provider (Contract #0901162)
4010 Oxford-Middletown Rd
Trenton, OH 45067

In accordance with Ohio Revised Code (ORC) 5123.05, Ohio Administrative Code (OAC) 5123:2-9-06(I)(7) (effective 3/20/08) and OAC 5123:2-9-06(K)(7) (effective 7/1/10), and as required by the *Application for a §1915(C) HCBS Waiver*, Appendix I-1, the Division of Fiscal Administration - Audit Office of the Ohio Department of Developmental Disabilities (the Department) performed a review of the Home and Community-Based Services Individual Options (I/O) Medicaid waiver claims paid to Tammie Proffitt (the Provider) for the period July 1, 2009 to June 30, 2011.

We performed our procedures to determine the Provider's compliance with the approved Individual Service Plans (ISPs) and applicable ORC and OAC requirements. We reviewed claims paid for compliance with documentation requirements and to ensure the correct service code, unit rate, and threshold for the number of units paid as outlined in the respective ISPs and authorized by the Department via the Payment Authorization for Waiver Services (PAWS) to validate Medicaid reimbursement.

The scope of our review included all Medicaid waiver claims paid for Homemaker Personal Care - On-Site/On-Call (AOC), Homemaker Personal Care (APC), and Transportation (ATN) services for one Medicaid waiver Individual during the period July 1, 2009 through June 30, 2011. The individual's name is not shown herein in order to adhere to the individual's Health Insurance Portability and Accountability Act (HIPAA) rights in accordance with Code of Federal Regulations Title 45, Section 164.502.

Our review was performed in accordance with procedures prescribed by the Department. Our review was not conducted to evaluate or test the internal controls of the Provider but to determine the Provider's compliance with applicable laws and regulations pertaining to the Medicaid waiver program. However, if matters came to our attention during the course of testing which indicate a control deficiency may exist, we may communicate those to you so that you may take corrective action.

30 E. Broad Street
13th Floor
Columbus, Ohio 43215

(800) 617-6733 (Phone)
(614) 728-9142 (Fax)
dodd.ohio.gov

The State of Ohio is an Equal Opportunity Employer and Provider of Services

The Department considered various factors to determine whether there is a recoverable finding including, but not limited to, the following:

- the Provider is in noncompliance with applicable ORC and OAC requirements;
- lack of adequate documentation as defined by OAC 5123:2-9-05(B) to support the number of units and/or unit rate paid;
- claims paid for inaccurately calculated units, rates, ratios, or service codes;
- claims paid exceeded the limits established in the ISP and authorized by the Department via PAWS;
- claims paid for ineligible individuals or for unauthorized or ineligible services;
- claims paid to an uncertified Provider or for uncertified services;
- claims paid for services rendered prior to the ISP approval date and/or level of care approval; and
- the individual's patient liability, if applicable, was not applied to claims as prescribed by the Department to reduce the amount billed by and subsequently paid to the Provider.

We relied on the following OAC rules during testing, copies of which are enclosed:

- 5123:2-9-05 – HCBS Waivers – Waiver Service Documentation Requirements for Services Provided to Individuals (in effect through April 18, 2012); and
- 5123:2-9-06 - HCBS Waivers – Waiver Reimbursement Methodology (in effect through June 30, 2010 and April 18, 2012).

During our review, we noted a total of 22,686 AOC, 40,611 APC, and 25,843 ATN units that were in noncompliance with the applicable OAC rules. The Department paid Medicaid waiver claims to the Provider for these units thereby resulting in recoverable findings. Appendix A contains the specific requirements for each applicable service. Appendix B contain further details regarding the recoverable findings, as follows:

- **Appendix B** - the Provider was unable to provide any service and support documentation for 22,686 AOC, 40,611 APC, and 25,843 ATN units paid per OAC 5123:2-9-05(B) and (E).

Based upon the total units in noncompliance described above, a recoverable finding in the amount of $246,281.53 plus accrued interest of $40,808.51, as of the date of this report, is being issued to the Provider and shall be reimbursed to the Department pursuant to ORC 5164.58. Daily interest in the amount of $23.62 will accrue from the date of this report until the day payment is received by the Department, in accordance with OAC 5101:6-51-03(E) and ORC 5164.60. Additionally, noncompliance with OAC requirements and a control deficiency was identified during our review and is documented in Appendix A of this report. Appendix B of this report include further details regarding the recoverable finding.

The Centers for Medicare and Medicaid Services and the Ohio Department of Medicaid are not precluded from performing an audit or review of the Medicaid waiver claims paid to the Provider during the review period.

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

This report is intended for the information and use of Tammie Proffitt, the Butler County Board of Developmental Disabilities, Ohio Department of Developmental Disabilities, Ohio Department of Medicaid, and the Centers for Medicare and Medicaid Services and is not intended to be, and should not be used by anyone other than these specified parties for purposes other than for what the report was intended.

Joel E. Speyer, External Auditor
Division of Fiscal Administration - Audit Office

cc: Lisa M. Gullano, Superintendent, Butler CBDD (without enclosures)
    Halina Schroeder, Audit Chief, DODD – Division of Fiscal Administration – Audit Office (without enclosures)
    Kate Haller, Deputy Director, DODD - Division of Legal and Oversight (without enclosures)
    Greg Swart, Senior General Counsel, DODD – Division of Legal and Oversight (with enclosures)
    Heather Hire, Provider Oversight Manager – Ohio Department of Medicaid (without enclosures)
    Waiver Review File (with enclosures)

3

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX A
## Summary of Noncompliance

The Provider is responsible for establishing and maintaining effective internal controls for compliance with laws, regulations, and policies established for the Medicaid waiver program. The Provider is responsible for the administration of authorized services, record retention, and proper billing. Our responsibility is to review and determine the Provider's compliance with applicable ORC and OAC requirements.

We noted the Provider was in noncompliance with applicable OAC requirements, as described below. It is management's responsibility to implement internal controls to ensure compliance with applicable ORC and OAC requirements for the Medicaid waiver program. The Provider's noncompliance with the OAC requirement is indicative that a control deficiency exists and needs to be addressed.

OAC 5123:2-9-05 states:

(B) "Service documentation" means the maintenance of all records and information on one or more documents, including documents that can be printed from electronic software programs, in such a manner as to fully disclose the nature and extent of the services delivered and must include each of the following items to validate Medicaid reimbursement:

1) Date of service;
2) Place of service;
3) Name of the recipient;
4) Medicaid identification number of the recipient;
5) Name of the provider;
6) Provider identifier/contract number;
7) Signature of the person delivering the service or initials of the person delivering the service if a signature and corresponding initials are on file with the provider;
8) Type of service (for homemaker/personal care, type must include if routine, on-site/on-call, or level one emergency);
9) Number of units of the delivered service or continuous amount of uninterrupted time during which the service was provided;
10) Group size in which the services were delivered as defined in paragraph (D)(12) of rule 5123:2-9-06 of the Administrative Code;
11) Arrival and departure times of the provider of service's site visit to the recipient's location or of the recipient's visit to the provider of service's location;
12) Description and details of the services delivered that directly relate to the services specified on the recipient's approved individual service plan as those services to be provided;
13) A notation made at least monthly indicating the response to services delivered; and
14) Forms that identify, for the individual, the ISP service(s) to be delivered. The forms shall include all of the above and may be checked off and initialed by staff for each continuous period of service delivery time for each date of service.   Any variation between the ISP requirements and actual staff to individual ratios, times of service delivery, group size, or type of service delivered shall be documented. Documentation shall reflect the actual staff to individual ratios and the time period of the variation.

# APPENDIX A
## Summary of Noncompliance

(E) Reimbursements made to the provider of services for services delivered that are not supported by service documentation or are supported by service documentation that does not include all the required items listed in paragraph (B) of this rule may be recoverable under paragraph (P) of rule 5123:1-2-08, paragraph (N) of rule 5123:1-2-11, paragraph (O) of rule 5123:2-8-16, and paragraph (I) of rule 5123:2-9-06 of the Administrative Code.

During our review, we noted a total of 22,686 AOC, 40,611 APC, and 25,843 ATN units that were in noncompliance with the applicable OAC rules. The Department paid Medicaid waiver claims to the Provider for these units thereby resulting in recoverable findings. Appendix A contains the specific requirements for each applicable service. Appendix B contain further details regarding the recoverable findings, as follows:

- **Appendix B** - the Provider was unable to provide any service and support documentation for 22,686 AOC, 40,611 APC, and 25,843 ATN units paid per OAC 5123:2-9-05(B) and (E).

Additionally, during our review, we noted the following attributes were missing from the service and support documentation requirements outlined in OAC 5123:2-9-05(B):

- Date of service;
- Place of service;
- Name of the recipient;
- Medicaid identification number of the recipient;
- Name of the provider;
- Provider identifier/contract number;
- Signature of the person delivering the service or initials of the person delivering the service if a signature and corresponding initials are on file with the provider;
- Type of service (for homemaker/personal care, type must include if routine, on-site/on-call, or level one emergency);
- Number of units of the delivered service or continuous amount of uninterrupted time during which the service was provided;
- Group size in which the services were delivered as defined in paragraph (D)(12) of rule 5123:2-9-06 of the Administrative Code;
- Arrival and departure times of the provider of service's site visit to the recipient's location or of the recipient's visit to the provider of service's location;
- Description and details of the services delivered that directly relate to the services specified on the recipient's approved individual service plan as those services to be provided;
- A notation made at least monthly indicating the response to services delivered; and
- Forms that identify, for the individual, the ISP service(s) to be delivered. The forms shall include all of the above and may be checked off and initialed by staff for each continuous period of service delivery time for each date of service. Any variation between the ISP requirements and actual staff to individual ratios, times of service delivery, group size, or type of service delivered shall be documented. Documentation shall reflect the actual staff to individual ratios and the time period of the variation.

## APPENDIX A
## Summary of Noncompliance

The recoverable findings noted in Appendix B are indicative that a control deficiency exists and needs to be addressed. The Provider should perform regular, detailed reviews of service and support documentation to ensure services delivered are documented in accordance with current rules, which may be found at https://doddportal.dodd.ohio.gov/rules/Pages/default.aspx, billed accordingly, and in compliance with all applicable OAC requirements. Service and support documentation for claims paid should be maintained for the proper period per applicable OAC requirements.

The Provider should implement or modify internal controls to ensure compliance with laws, regulations, and policies for the Medicaid waiver program to reduce the risk of future findings. The Provider is required to prepare an acceptable Corrective Action Plan within 30 days of receipt of this report, which details the Provider's plan of action to implement or modify internal controls to ensure compliance with laws, regulations, and policies for the Medicaid waiver program.

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 06/17/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 2 | 06/18/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 3 | 06/19/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 4 | 06/20/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 5 | 06/21/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 6 | 06/22/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 7 | 06/23/09 | 07/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 8 | 07/01/09 | 07/20/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 9 | 07/02/09 | 07/20/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 10 | 07/03/09 | 07/20/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 11 | 07/04/09 | 07/20/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 12 | 07/05/09 | 07/20/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 13 | 07/07/09 | 07/20/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 14 | 07/09/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 15 | 07/10/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 16 | 07/11/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 17 | 07/12/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 18 | 07/13/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 19 | 07/14/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 20 | 07/15/09 | 07/27/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 21 | 06/24/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 22 | 06/25/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 23 | 06/26/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 24 | 06/27/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 25 | 06/29/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 26 | 06/30/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 27 | 07/16/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 28 | 07/17/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 29 | 07/18/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 30 | 07/19/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 31 | 07/21/09 | 08/04/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 32 | 06/28/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 33 | 07/22/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 34 | 07/23/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 35 | 07/24/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 36 | 07/25/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 37 | 07/26/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 38 | 07/27/09 | 08/10/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 39 | 07/29/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 40 | 07/30/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 41 | 07/31/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 42 | 08/01/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 43 | 08/02/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 44 | 08/03/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 45 | 08/04/09 | 08/17/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 46 | 08/05/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 47 | 08/06/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 48 | 08/07/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 49 | 08/08/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 50 | 08/09/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 51 | 08/10/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 52 | 08/11/09 | 08/24/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 53 | 08/12/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 54 | 08/13/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 55 | 08/14/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 56 | 08/15/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 57 | 08/16/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 58 | 08/17/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 59 | 08/18/09 | 08/31/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 60 | 07/08/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 61 | 07/20/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 62 | 08/19/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 63 | 08/20/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 64 | 08/21/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 65 | 08/22/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 66 | 08/24/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 67 | 08/25/09 | 09/08/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 68 | 08/26/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 69 | 08/27/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 70 | 08/28/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 71 | 08/29/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 72 | 08/30/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 73 | 08/31/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 74 | 09/01/09 | 09/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 75 | 09/02/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 76 | 09/03/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 77 | 09/04/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 78 | 09/05/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 79 | 09/06/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 80 | 09/07/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 81 | 09/08/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 82 | 09/09/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 83 | 09/10/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 84 | 09/11/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 85 | 09/12/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 86 | 09/13/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 87 | 09/14/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 88 | 09/15/09 | 09/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 89 | 09/16/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 90 | 09/17/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 91 | 09/18/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 92 | 09/19/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 93 | 09/20/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 94 | 09/21/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 95 | 09/22/09 | 10/06/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 96 | 09/23/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 97 | 09/24/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 98 | 09/25/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 99 | 09/26/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 100 | 09/27/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 101 | 09/28/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 102 | 09/29/09 | 10/13/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 103 | 09/30/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 104 | 10/01/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 105 | 10/02/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 106 | 10/03/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 107 | 10/04/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 108 | 10/05/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 109 | 10/06/09 | 10/19/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 110 | 10/07/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 111 | 10/08/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 112 | 10/09/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 113 | 10/10/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 114 | 10/11/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 115 | 10/12/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 116 | 10/13/09 | 10/26/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 117 | 10/14/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 118 | 10/15/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 119 | 10/16/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 120 | 10/17/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 121 | 10/18/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 122 | 10/19/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 123 | 10/20/09 | 11/02/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 124 | 10/28/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 125 | 10/29/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 126 | 10/30/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 127 | 10/31/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 128 | 11/01/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 129 | 11/02/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 130 | 11/03/09 | 11/16/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 131 | 10/21/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 132 | 10/22/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 133 | 10/23/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 134 | 10/24/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 135 | 10/25/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 136 | 10/26/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 137 | 10/27/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 138 | 11/04/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 139 | 11/05/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 140 | 11/06/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 141 | 11/07/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 142 | 11/08/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 143 | 11/09/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 144 | 11/10/09 | 11/23/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 145 | 11/11/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 146 | 11/12/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 147 | 11/13/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 148 | 11/14/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 149 | 11/15/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 150 | 11/16/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 151 | 11/17/09 | 11/30/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 152 | 11/18/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 153 | 11/19/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 154 | 11/20/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 155 | 11/21/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 156 | 11/22/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 157 | 11/23/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 158 | 11/24/09 | 12/07/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 159 | 11/25/09 | 12/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 160 | 11/26/09 | 12/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 161 | 11/27/09 | 12/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 162 | 11/28/09 | 12/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 163 | 11/29/09 | 12/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 164 | 11/30/09 | 12/14/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 165 | 12/01/09 | 12/14/09 | $0.40 | 32 | $12.80 | $12.80 | 32 | $12.80 |
| 166 | 12/02/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 167 | 12/03/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 168 | 12/04/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 169 | 12/05/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 170 | 12/06/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 171 | 12/07/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 172 | 12/08/09 | 12/21/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 173 | 12/09/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 174 | 12/10/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 175 | 12/11/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 176 | 12/12/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 177 | 12/13/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 178 | 12/14/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 179 | 12/15/09 | 12/28/09 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 180 | 12/16/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 181 | 12/17/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 182 | 12/18/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 183 | 12/19/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 184 | 12/20/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 185 | 12/21/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 186 | 12/22/09 | 01/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 187 | 12/23/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 188 | 12/24/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 189 | 12/25/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 190 | 12/26/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 191 | 12/27/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 192 | 12/28/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 193 | 12/29/09 | 01/11/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 194 | 12/30/09 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 195 | 12/31/09 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 196 | 01/01/10 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 197 | 01/02/10 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 198 | 01/03/10 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 199 | 01/04/10 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 200 | 01/05/10 | 01/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 201 | 01/06/10 | 01/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 202 | 01/07/10 | 01/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 203 | 01/08/10 | 01/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 204 | 01/09/10 | 01/25/10 | $0.22 | 32 | $7.04 | $7.04 | 32 | $7.04 |
| 205 | 01/10/10 | 01/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 206 | 01/11/10 | 01/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 207 | 01/12/10 | 01/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 208 | 01/13/10 | 02/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 209 | 01/14/10 | 02/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 210 | 01/15/10 | 02/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 211 | 01/16/10 | 02/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 212 | 01/18/10 | 02/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 213 | 01/19/10 | 02/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 214 | 01/20/10 | 02/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 215 | 01/21/10 | 02/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 216 | 01/22/10 | 02/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 217 | 01/23/10 | 02/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 218 | 01/24/10 | 02/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 219 | 01/27/10 | 02/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 220 | 01/28/10 | 02/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 221 | 01/29/10 | 02/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 222 | 01/31/10 | 02/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 223 | 02/01/10 | 02/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 224 | 02/02/10 | 02/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 225 | 02/04/10 | 02/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 226 | 02/05/10 | 02/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 227 | 02/06/10 | 02/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 228 | 02/07/10 | 02/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 229 | 02/08/10 | 02/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 230 | 02/09/10 | 02/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 231 | 02/10/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 232 | 02/11/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 233 | 02/12/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 234 | 02/13/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 235 | 02/14/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 236 | 02/15/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 237 | 02/16/10 | 03/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 238 | 02/17/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 239 | 02/18/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 240 | 02/19/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 241 | 02/20/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 242 | 02/21/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 243 | 02/22/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 244 | 02/23/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 245 | 02/24/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 246 | 02/25/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 247 | 02/26/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 248 | 02/27/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 249 | 02/28/10 | 03/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 250 | 03/03/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 251 | 03/04/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 252 | 03/05/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

## APPENDIX B
### Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 253 | 03/06/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 254 | 03/07/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 255 | 03/08/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 256 | 03/09/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 257 | 03/10/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 258 | 03/11/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 259 | 03/12/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 260 | 03/13/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 261 | 03/15/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 262 | 03/16/10 | 03/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 263 | 03/17/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 264 | 03/18/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 265 | 03/19/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 266 | 03/20/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 267 | 03/21/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 268 | 03/22/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 269 | 03/23/10 | 04/05/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 270 | 03/24/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 271 | 03/25/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 272 | 03/26/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 273 | 03/27/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 274 | 03/28/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 275 | 03/29/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 276 | 03/30/10 | 04/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 277 | 03/31/10 | 04/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 278 | 04/01/10 | 04/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 279 | 04/02/10 | 04/19/10 | $1.88 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 280 | 04/03/10 | 04/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 281 | 04/04/10 | 04/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 282 | 04/05/10 | 04/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52. |
| 283 | 04/06/10 | 04/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 284 | 04/07/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 285 | 04/08/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 286 | 04/09/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 287 | 04/10/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 288 | 04/11/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 289 | 04/12/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 290 | 04/13/10 | 04/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 291 | 04/14/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 292 | 04/15/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 293 | 04/16/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 294 | 04/17/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

13

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 295 | 04/18/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 296 | 04/19/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 297 | 04/20/10 | 05/03/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 298 | 04/21/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 299 | 04/22/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 300 | 04/23/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 301 | 04/24/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 302 | 04/25/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 303 | 04/26/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 304 | 04/27/10 | 05/10/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 305 | 04/28/10 | 05/17/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 306 | 04/29/10 | 05/17/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 307 | 04/30/10 | 05/17/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 308 | 05/01/10 | 05/17/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 309 | 05/03/10 | 05/17/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 310 | 05/04/10 | 05/17/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 311 | 05/05/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 312 | 05/06/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 313 | 05/07/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 314 | 05/08/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 315 | 05/09/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 316 | 05/10/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 317 | 05/11/10 | 05/24/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 318 | 05/12/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 319 | 05/13/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 320 | 05/14/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 321 | 05/15/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 322 | 05/16/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 323 | 05/17/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 324 | 05/18/10 | 06/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 325 | 05/19/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 326 | 05/20/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 327 | 05/21/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 328 | 05/22/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 329 | 05/23/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 330 | 05/24/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 331 | 05/25/10 | 06/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 332 | 05/26/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 333 | 05/27/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 334 | 05/28/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 335 | 05/29/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 336 | 05/30/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 337 | 05/31/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 338 | 06/01/10 | 06/14/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 339 | 06/02/10 | 06/21/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 340 | 06/03/10 | 06/21/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 341 | 06/04/10 | 06/21/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 342 | 06/05/10 | 06/21/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 343 | 06/06/10 | 06/21/10 | $1.83 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 344 | 06/07/10 | 06/21/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 345 | 06/08/10 | 06/21/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 346 | 06/09/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 347 | 06/10/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 348 | 06/11/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 349 | 06/12/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 350 | 06/13/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 351 | 06/14/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 352 | 06/15/10 | 06/28/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 353 | 06/16/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 354 | 06/17/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 355 | 06/18/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 356 | 06/19/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 357 | 06/20/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 358 | 06/21/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 359 | 06/22/10 | 07/06/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 360 | 06/23/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 361 | 06/24/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 362 | 06/25/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 363 | 06/26/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 364 | 06/27/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 365 | 06/28/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 366 | 06/29/10 | 07/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 367 | 06/30/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 368 | 07/01/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 369 | 07/02/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 370 | 07/03/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 371 | 07/04/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 372 | 07/05/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 373 | 07/06/10 | 07/19/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 374 | 07/10/10 | 07/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 375 | 07/11/10 | 07/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 376 | 07/12/10 | 07/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 377 | 07/13/10 | 07/26/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 378 | 07/14/10 | 08/02/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 379 | 07/15/10 | 08/02/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 380 | 07/16/10 | 08/02/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 381 | 07/17/10 | 08/02/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 382 | 07/18/10 | 08/02/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 383 | 07/21/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 384 | 07/22/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 385 | 07/23/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 386 | 07/24/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 387 | 07/25/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 388 | 07/26/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 389 | 07/27/10 | 08/09/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 390 | 07/28/10 | 08/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 391 | 07/30/10 | 08/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 392 | 07/31/10 | 08/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 393 | 08/01/10 | 08/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 394 | 08/02/10 | 08/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 395 | 08/03/10 | 08/16/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 396 | 08/04/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 397 | 08/05/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 398 | 08/06/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 399 | 08/07/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 400 | 08/08/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 401 | 08/09/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 402 | 08/10/10 | 08/23/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 403 | 08/11/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 404 | 08/12/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 405 | 08/13/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 406 | 08/14/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 407 | 08/15/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 408 | 08/16/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 409 | 08/17/10 | 08/30/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 410 | 08/18/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 411 | 08/19/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 412 | 08/20/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 413 | 08/21/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 414 | 08/22/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 415 | 08/23/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 416 | 08/24/10 | 09/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 417 | 08/25/10 | 09/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 418 | 08/26/10 | 09/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 419 | 08/27/10 | 09/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 420 | 08/28/10 | 09/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 421 | 08/29/10 | 09/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 422 | 08/30/10 | 09/13/10 | $1.86 | 30 | $55.80 | $55.80 | 30 | $55.80 |
| 423 | 08/31/10 | 09/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 424 | 09/01/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 425 | 09/02/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 426 | 09/03/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 427 | 09/04/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 428 | 09/05/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 429 | 09/06/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 430 | 09/07/10 | 09/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 431 | 09/08/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 432 | 09/09/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 433 | 09/10/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 434 | 09/11/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 435 | 09/12/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 436 | 09/13/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 437 | 09/14/10 | 09/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 438 | 09/15/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 439 | 09/16/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 440 | 09/17/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 441 | 09/18/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 442 | 09/19/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 443 | 09/20/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 444 | 09/21/10 | 10/04/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 445 | 09/22/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 446 | 09/23/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 447 | 09/24/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 448 | 09/25/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 449 | 09/26/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 450 | 09/27/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 451 | 09/28/10 | 10/12/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 452 | 09/29/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 453 | 09/30/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 454 | 10/01/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 455 | 10/02/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 456 | 10/03/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 457 | 10/04/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 458 | 10/05/10 | 10/18/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 459 | 10/06/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 460 | 10/07/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 461 | 10/08/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 462 | 10/09/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

## APPENDIX B
### Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 463 | 10/10/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 464 | 10/11/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 465 | 10/12/10 | 10/25/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 466 | 10/13/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 467 | 10/14/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 468 | 10/15/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 469 | 10/16/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 470 | 10/17/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 471 | 10/18/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 472 | 10/19/10 | 11/01/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 473 | 10/20/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 474 | 10/21/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 475 | 10/22/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 476 | 10/23/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 477 | 10/24/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 478 | 10/25/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 479 | 10/26/10 | 11/08/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 480 | 10/27/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 481 | 10/28/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 482 | 10/29/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 483 | 10/30/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 484 | 10/31/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 485 | 11/01/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 486 | 11/02/10 | 11/15/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 487 | 11/03/10 | 11/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 488 | 11/04/10 | 11/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 489 | 11/05/10 | 11/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 490 | 11/06/10 | 11/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 491 | 11/07/10 | 11/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 492 | 11/09/10 | 11/22/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 493 | 11/10/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 494 | 11/11/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 495 | 11/12/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 496 | 11/13/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 497 | 11/14/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 498 | 11/15/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 499 | 11/16/10 | 11/29/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 500 | 11/17/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 501 | 11/18/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 502 | 11/19/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 503 | 11/20/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 504 | 11/21/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
### Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 505 | 11/22/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 506 | 11/23/10 | 12/07/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 507 | 11/24/10 | 12/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 508 | 11/25/10 | 12/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 509 | 11/26/10 | 12/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 510 | 11/27/10 | 12/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 511 | 11/28/10 | 12/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 512 | 11/29/10 | 12/13/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 513 | 11/30/10 | 12/13/10 | $1.86 | 32 | $59.52 | $69.52 | 32 | $59.52 |
| 514 | 12/01/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 515 | 12/02/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 516 | 12/03/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 517 | 12/04/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 518 | 12/05/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 519 | 12/06/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 520 | 12/07/10 | 12/20/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 521 | 12/08/10 | 12/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 522 | 12/09/10 | 12/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 523 | 12/10/10 | 12/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 524 | 12/11/10 | 12/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 525 | 12/12/10 | 12/27/10 | $1.88 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 526 | 12/13/10 | 12/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 527 | 12/14/10 | 12/27/10 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 528 | 12/15/10 | 01/03/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 529 | 12/16/10 | 01/03/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 530 | 12/17/10 | 01/03/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 531 | 12/18/10 | 01/03/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 532 | 12/19/10 | 01/03/11 | $1.88 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 533 | 12/20/10 | 01/03/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 534 | 12/21/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 535 | 12/22/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 536 | 12/23/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 537 | 12/24/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 538 | 12/25/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 539 | 12/26/10 | 01/10/11 | $1.89 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 540 | 12/27/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 541 | 12/28/10 | 01/10/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 542 | 01/30/10 | 01/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 543 | 01/01/11 | 01/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 544 | 01/02/11 | 01/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 545 | 01/03/11 | 01/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 546 | 01/04/11 | 01/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
### Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 547 | 01/05/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 548 | 01/06/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 549 | 01/07/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 550 | 01/08/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 551 | 01/09/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 552 | 01/10/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 553 | 01/11/11 | 01/24/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 554 | 05/02/10 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 555 | 12/29/10 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 556 | 12/30/10 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 557 | 12/31/10 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 558 | 01/12/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 559 | 01/13/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 560 | 01/14/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 561 | 01/15/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 562 | 01/16/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 563 | 01/17/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 564 | 01/18/11 | 01/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 565 | 01/19/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 566 | 01/20/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 567 | 01/21/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 568 | 01/22/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 569 | 01/23/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 570 | 01/24/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 571 | 01/25/11 | 02/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 572 | 01/26/11 | 02/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 573 | 01/27/11 | 02/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 574 | 01/28/11 | 02/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 575 | 01/29/11 | 02/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 576 | 01/30/11 | 02/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 577 | 01/31/11 | 02/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 578 | 02/01/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 579 | 02/02/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 580 | 02/03/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 581 | 02/04/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 582 | 02/05/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 583 | 02/06/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 584 | 02/07/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 585 | 02/08/11 | 02/22/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 586 | 02/16/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 587 | 02/17/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 588 | 02/18/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 589 | 02/19/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 590 | 02/20/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 591 | 02/21/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 592 | 02/22/11 | 03/07/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 593 | 02/23/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 594 | 02/24/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 595 | 02/25/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 596 | 02/26/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 597 | 02/27/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 598 | 02/28/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 599 | 03/01/11 | 03/14/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 600 | 02/09/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 601 | 02/10/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 602 | 02/11/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 603 | 02/12/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 604 | 02/13/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 605 | 02/14/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 606 | 02/15/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 607 | 03/02/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 608 | 03/03/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 609 | 03/04/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 610 | 03/05/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 611 | 03/06/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 612 | 03/07/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 613 | 03/08/11 | 03/21/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 614 | 03/09/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 615 | 03/10/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 616 | 03/11/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 617 | 03/12/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 618 | 03/13/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 619 | 03/14/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 620 | 03/15/11 | 03/28/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 621 | 03/16/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 622 | 03/17/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 623 | 03/18/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 624 | 03/19/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 625 | 03/20/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 626 | 03/21/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 627 | 03/22/11 | 04/04/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 628 | 03/23/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 629 | 03/24/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 630 | 03/25/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
## Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 631 | 03/26/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 632 | 03/27/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 633 | 03/28/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 634 | 03/29/11 | 04/11/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 635 | 03/31/11 | 04/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 636 | 04/01/11 | 04/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 637 | 04/02/11 | 04/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 638 | 04/03/11 | 04/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 639 | 04/05/11 | 04/18/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 640 | 04/06/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 641 | 04/07/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 642 | 04/08/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 643 | 04/09/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 644 | 04/10/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 645 | 04/11/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 646 | 04/12/11 | 04/25/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 647 | 04/13/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 648 | 04/14/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 649 | 04/15/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 650 | 04/16/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 651 | 04/17/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 652 | 04/18/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 653 | 04/19/11 | 05/02/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 654 | 04/20/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 655 | 04/21/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 656 | 04/22/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 657 | 04/23/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 658 | 04/24/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 659 | 04/25/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 660 | 04/26/11 | 05/09/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 661 | 04/27/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 662 | 04/28/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 663 | 04/29/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 664 | 04/30/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 665 | 05/01/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 666 | 05/02/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 667 | 05/03/11 | 05/16/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 668 | 05/04/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 669 | 05/05/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 670 | 05/06/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 671 | 05/07/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 672 | 05/08/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
### Summary of Findings - AOC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 673 | 05/09/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 674 | 05/10/11 | 05/23/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 675 | 05/11/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 676 | 05/12/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 677 | 05/13/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 678 | 05/14/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 679 | 05/15/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 680 | 05/16/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 681 | 05/17/11 | 05/31/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 682 | 05/18/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 683 | 05/19/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 684 | 05/20/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 685 | 05/21/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 686 | 05/22/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 687 | 05/23/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 688 | 05/24/11 | 06/06/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 689 | 05/25/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 690 | 05/26/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 691 | 05/27/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 692 | 05/28/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 693 | 05/29/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 694 | 05/30/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 695 | 05/31/11 | 06/13/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 696 | 06/01/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 697 | 06/02/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 698 | 06/03/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 699 | 06/04/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 700 | 06/05/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 701 | 06/06/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 702 | 06/07/11 | 06/20/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 703 | 06/08/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 704 | 06/09/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 705 | 06/10/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 706 | 06/11/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 707 | 06/12/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 708 | 06/13/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| 709 | 06/14/11 | 06/27/11 | $1.86 | 32 | $59.52 | $59.52 | 32 | $59.52 |
| Total | | | | | | | 22,686 | $42,096.76 |

Note: Recoverable findings are subject to interest collection pursuant to Ohio Rev. Code § 5164.60.

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 06/17/09 | 07/06/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 2 | 06/18/09 | 07/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 3 | 06/19/09 | 07/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 4 | 06/20/09 | 07/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 5 | 06/21/09 | 07/06/09 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 6 | 06/22/09 | 07/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 7 | 06/23/09 | 07/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 8 | 07/01/09 | 07/20/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 9 | 07/02/09 | 07/20/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 10 | 07/03/09 | 07/20/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 11 | 07/04/09 | 07/20/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 12 | 07/05/09 | 07/20/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 13 | 07/07/09 | 07/20/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 14 | 07/09/09 | 07/27/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 15 | 07/10/09 | 07/27/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 16 | 07/11/09 | 07/27/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 17 | 07/12/09 | 07/27/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 18 | 07/13/09 | 07/27/09 | $4.78 | 6 | $28.68 | $28.68 | 6 | $28.68 |
| 19 | 07/14/09 | 07/27/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 20 | 07/15/09 | 07/27/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 21 | 06/24/09 | 08/04/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 22 | 06/25/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 23 | 06/26/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 24 | 06/27/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 25 | 06/28/09 | 08/04/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 26 | 06/29/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 27 | 06/30/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 28 | 07/16/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 29 | 07/17/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 30 | 07/18/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 31 | 07/19/09 | 08/04/09 | $4.78 | 6 | $28.68 | $28.68 | 6 | $28.68 |
| 32 | 07/20/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 33 | 07/21/09 | 08/04/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 34 | 07/22/09 | 08/10/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 35 | 07/23/09 | 08/10/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 36 | 07/24/09 | 08/31/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 37 | 07/25/09 | 08/10/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 38 | 07/26/09 | 08/10/09 | $4.78 | 6 | $28.68 | $28.68 | 6 | $28.68 |
| 39 | 07/27/09 | 08/10/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 40 | 07/28/09 | 08/10/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 41 | 07/29/09 | 08/17/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 42 | 07/30/09 | 08/17/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 43 | 07/31/09 | 08/17/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 44 | 08/01/09 | 08/17/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 45 | 08/02/09 | 08/17/09 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 46 | 08/03/09 | 08/17/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 47 | 08/04/09 | 08/17/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 48 | 08/05/09 | 08/24/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 49 | 08/06/09 | 08/24/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 50 | 08/07/09 | 08/24/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 51 | 08/08/09 | 08/24/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 52 | 08/09/09 | 08/24/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 53 | 08/10/09 | 08/24/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 54 | 08/11/09 | 08/24/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 55 | 08/12/09 | 08/31/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 56 | 08/13/09 | 08/31/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 57 | 08/14/09 | 08/31/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 58 | 08/15/09 | 08/31/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 59 | 08/16/09 | 08/31/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 60 | 08/17/09 | 08/31/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 61 | 08/18/09 | 08/31/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 62 | 07/08/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 63 | 08/19/09 | 09/08/09 | $4.78 | 54 | $258.12 | $258.12 | 54 | $258.12 |
| 64 | 08/20/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 65 | 08/21/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 66 | 08/22/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 67 | 08/23/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 68 | 08/24/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 69 | 08/25/09 | 09/08/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 70 | 08/26/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 71 | 08/27/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 72 | 08/28/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 73 | 08/29/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 74 | 08/30/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 75 | 08/31/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 76 | 09/01/09 | 09/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 77 | 09/02/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 78 | 09/03/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 79 | 09/04/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 80 | 09/05/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 81 | 09/06/09 | 09/28/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 82 | 09/07/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 83 | 09/08/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 84 | 09/09/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

**APPENDIX B**
**Summary of Findings - APC Service Code - Missing/No Documentation**

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 85 | 09/10/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 86 | 09/11/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 87 | 09/12/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 88 | 09/13/09 | 09/28/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 89 | 09/14/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 90 | 09/15/09 | 09/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 91 | 09/16/09 | 10/06/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 92 | 09/17/09 | 10/06/09 | $0.93 | 64 | $59.52 | $59.52 | 64 | $59.52 |
| 93 | 09/18/09 | 10/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 94 | 09/19/09 | 10/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 95 | 09/20/09 | 10/06/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 96 | 09/21/09 | 10/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 97 | 09/22/09 | 10/06/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 98 | 09/23/09 | 10/13/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 99 | 09/24/09 | 10/13/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 100 | 09/25/09 | 10/13/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 101 | 09/26/09 | 10/13/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 102 | 09/27/09 | 10/13/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 103 | 09/28/09 | 10/13/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 104 | 09/29/09 | 10/13/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 105 | 09/30/09 | 10/19/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 106 | 10/01/09 | 10/19/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 107 | 10/02/09 | 10/19/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 108 | 10/03/09 | 10/19/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 109 | 10/04/09 | 10/19/09 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 110 | 10/05/09 | 10/19/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 111 | 10/06/09 | 10/19/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 112 | 10/07/09 | 10/26/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 113 | 10/08/09 | 10/26/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 114 | 10/09/09 | 10/26/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 115 | 10/10/09 | 10/26/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 116 | 10/11/09 | 10/26/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 117 | 10/12/09 | 10/26/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 118 | 10/13/09 | 10/26/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 119 | 10/14/09 | 11/02/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 120 | 10/15/09 | 11/02/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 121 | 10/16/09 | 11/02/09 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 122 | 10/17/09 | 11/02/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 123 | 10/18/09 | 11/02/09 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 124 | 10/19/09 | 11/02/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 125 | 10/20/09 | 11/02/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 126 | 10/21/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

## APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 127 | 10/22/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 128 | 10/23/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 129 | 10/24/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 130 | 10/25/09 | 11/23/09 | $4.78 | 10 | $47.80 | $47.80 | 10 | $47.80 |
| 131 | 10/26/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 132 | 10/27/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 133 | 10/28/09 | 11/16/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 134 | 10/29/09 | 11/16/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 135 | 10/30/09 | 11/16/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 136 | 10/31/09 | 11/16/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 137 | 11/01/09 | 11/16/09 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 138 | 11/02/09 | 11/16/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 139 | 11/03/09 | 11/16/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 140 | 11/04/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 141 | 11/05/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 142 | 11/06/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 143 | 11/07/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 144 | 11/08/09 | 11/23/09 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 145 | 11/09/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 146 | 11/10/09 | 11/23/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 147 | 11/11/09 | 11/30/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 148 | 11/12/09 | 11/30/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 149 | 11/13/09 | 11/30/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 150 | 11/14/09 | 11/30/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 151 | 11/15/09 | 11/30/09 | $4.78 | 13 | $62.14 | $62.14 | 13 | $62.14 |
| 152 | 11/16/09 | 11/30/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 153 | 11/17/09 | 11/30/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 154 | 11/18/09 | 12/07/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 155 | 11/19/09 | 12/07/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 156 | 11/20/09 | 12/07/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 157 | 11/21/09 | 12/07/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 158 | 11/22/09 | 12/07/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 159 | 11/23/09 | 12/07/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 160 | 11/24/09 | 12/07/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 161 | 11/25/09 | 12/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 162 | 11/26/09 | 12/14/09 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 163 | 11/27/09 | 12/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 164 | 11/28/09 | 12/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 165 | 11/29/09 | 12/14/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 166 | 11/30/09 | 12/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 167 | 12/01/09 | 12/14/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 168 | 12/02/09 | 12/21/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 169 | 12/03/09 | 12/21/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 170 | 12/04/09 | 12/21/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 171 | 12/05/09 | 12/21/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 172 | 12/06/09 | 12/21/09 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 173 | 12/07/09 | 12/21/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 174 | 12/08/09 | 12/21/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 175 | 12/09/09 | 12/28/09 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 176 | 12/10/09 | 12/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 177 | 12/11/09 | 12/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 178 | 12/12/09 | 12/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 179 | 12/13/09 | 12/28/09 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 180 | 12/14/09 | 12/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 181 | 12/15/09 | 12/28/09 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 182 | 12/17/09 | 01/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 183 | 12/18/09 | 01/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 184 | 12/19/09 | 01/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 185 | 12/20/09 | 01/04/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 186 | 12/21/09 | 01/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 187 | 12/22/09 | 01/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 188 | 12/23/09 | 01/11/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 189 | 12/24/09 | 01/11/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 190 | 12/25/09 | 01/11/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 191 | 12/26/09 | 01/11/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 192 | 12/27/09 | 01/11/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 193 | 12/28/09 | 01/11/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 194 | 12/29/09 | 01/11/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 195 | 12/30/09 | 01/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 196 | 01/04/10 | 01/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 197 | 01/05/10 | 01/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 198 | 01/06/10 | 01/25/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 199 | 01/07/10 | 01/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 200 | 01/08/10 | 01/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 201 | 01/09/10 | 01/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 202 | 01/10/10 | 01/25/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 203 | 01/11/10 | 01/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 204 | 01/12/10 | 01/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 205 | 01/13/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 206 | 01/14/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 207 | 01/15/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 208 | 01/16/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 209 | 01/17/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 210 | 01/18/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 211 | 01/19/10 | 02/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 212 | 01/20/10 | 02/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 213 | 01/21/10 | 02/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 214 | 01/22/10 | 02/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 215 | 01/23/10 | 02/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 216 | 01/24/10 | 02/08/10 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 217 | 01/25/10 | 02/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 218 | 01/26/10 | 02/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 219 | 01/27/10 | 02/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 220 | 01/28/10 | 02/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 221 | 01/29/10 | 02/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 222 | 01/30/10 | 02/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 223 | 01/31/10 | 02/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 224 | 02/01/10 | 02/16/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 225 | 02/02/10 | 02/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 226 | 02/03/10 | 02/22/10 | $4.78 | 58 | $277.24 | $277.24 | 58 | $277.24 |
| 227 | 02/04/10 | 02/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 228 | 02/05/10 | 02/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 229 | 02/06/10 | 02/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 230 | 02/07/10 | 02/22/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 231 | 02/08/10 | 02/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 232 | 02/09/10 | 02/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 233 | 02/10/10 | 03/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 234 | 02/11/10 | 03/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 235 | 02/12/10 | 03/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 236 | 02/13/10 | 03/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 237 | 02/14/10 | 03/01/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 238 | 02/15/10 | 03/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 239 | 02/16/10 | 03/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 240 | 02/18/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 241 | 02/19/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 242 | 02/20/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 243 | 02/21/10 | 03/15/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 244 | 02/22/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 245 | 02/23/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 246 | 02/25/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 247 | 02/26/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 248 | 02/27/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 249 | 03/01/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 250 | 03/02/10 | 03/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 251 | 03/03/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 252 | 03/04/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
### Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 253 | 03/05/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 254 | 03/06/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 255 | 03/07/10 | 03/29/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 256 | 03/08/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 257 | 03/09/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 258 | 03/10/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 259 | 03/11/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 260 | 03/12/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 261 | 03/13/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 262 | 03/14/10 | 03/29/10 | $4.78 | 30 | $143.40 | $143.40 | 30 | $143.40 |
| 263 | 03/15/10 | 03/29/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 264 | 03/16/10 | 03/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 265 | 02/17/10 | 04/19/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 266 | 02/24/10 | 04/05/10 | $4.78 | 60 | $286.80 | $286.80 | 60 | $286.80 |
| 267 | 02/28/10 | 04/05/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 268 | 03/17/10 | 04/05/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 269 | 03/18/10 | 04/05/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 270 | 03/19/10 | 04/05/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 271 | 03/20/10 | 04/05/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 272 | 03/21/10 | 04/05/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 273 | 03/22/10 | 04/05/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 274 | 03/23/10 | 04/05/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 275 | 03/24/10 | 04/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 276 | 03/25/10 | 04/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 277 | 03/26/10 | 04/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 278 | 03/27/10 | 04/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 279 | 03/28/10 | 04/12/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 280 | 03/29/10 | 04/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 281 | 03/30/10 | 04/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 282 | 03/31/10 | 04/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 283 | 04/01/10 | 04/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 284 | 04/02/10 | 04/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 285 | 04/03/10 | 04/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 286 | 04/04/10 | 04/19/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 287 | 04/05/10 | 04/19/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 288 | 04/06/10 | 04/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 289 | 04/07/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 290 | 04/08/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 291 | 04/09/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 292 | 04/10/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 293 | 04/11/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 294 | 04/12/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 295 | 04/13/10 | 04/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 296 | 04/14/10 | 05/03/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 297 | 04/15/10 | 05/03/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 298 | 04/16/10 | 05/03/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 299 | 04/17/10 | 05/03/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 300 | 04/18/10 | 05/03/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 301 | 04/19/10 | 05/03/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 302 | 04/20/10 | 05/03/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 303 | 04/21/10 | 05/10/10 | $4.78 | 58 | $277.24 | $277.24 | 58 | $277.24 |
| 304 | 04/22/10 | 05/10/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 305 | 04/23/10 | 05/10/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 306 | 04/24/10 | 05/10/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 307 | 04/25/10 | 05/10/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 308 | 04/26/10 | 05/10/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 309 | 04/27/10 | 05/10/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 310 | 04/28/10 | 05/17/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 311 | 04/29/10 | 05/17/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 312 | 04/30/10 | 05/17/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 313 | 05/01/10 | 05/17/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 314 | 05/02/10 | 05/17/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 315 | 05/03/10 | 05/17/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 316 | 05/04/10 | 05/17/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 317 | 05/05/10 | 05/24/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 318 | 05/06/10 | 05/24/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 319 | 05/07/10 | 05/24/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 320 | 05/08/10 | 05/24/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 321 | 05/09/10 | 05/24/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 322 | 05/10/10 | 05/24/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 323 | 05/11/10 | 05/24/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 324 | 05/12/10 | 06/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 325 | 05/13/10 | 06/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 326 | 05/14/10 | 06/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 327 | 05/15/10 | 06/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 328 | 05/16/10 | 06/01/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 329 | 05/17/10 | 06/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 330 | 05/18/10 | 06/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 331 | 05/19/10 | 06/07/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 332 | 05/20/10 | 06/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 333 | 05/21/10 | 06/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 334 | 05/22/10 | 06/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 335 | 05/23/10 | 06/07/10 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 336 | 05/24/10 | 06/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 337 | 05/25/10 | 06/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 338 | 05/26/10 | 06/14/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 339 | 05/27/10 | 06/14/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 340 | 05/28/10 | 06/14/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 341 | 05/29/10 | 06/14/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 342 | 05/30/10 | 06/14/10 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 343 | 05/31/10 | 06/14/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 344 | 06/01/10 | 06/14/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 345 | 06/02/10 | 06/21/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 346 | 06/03/10 | 06/21/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 347 | 06/04/10 | 06/21/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 348 | 06/05/10 | 06/21/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 349 | 06/06/10 | 06/21/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 350 | 06/07/10 | 06/21/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 351 | 06/08/10 | 06/21/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 352 | 06/09/10 | 06/28/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 353 | 06/10/10 | 06/28/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 354 | 06/11/10 | 06/28/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 355 | 06/12/10 | 06/28/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 356 | 06/13/10 | 06/28/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 357 | 06/14/10 | 06/28/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 358 | 06/15/10 | 06/28/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 359 | 06/16/10 | 07/06/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 360 | 06/17/10 | 07/06/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 361 | 06/18/10 | 07/06/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 362 | 06/19/10 | 07/06/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 363 | 06/20/10 | 07/06/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 364 | 06/21/10 | 07/06/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 365 | 06/22/10 | 07/06/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 366 | 06/23/10 | 07/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 367 | 07/01/10 | 07/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 368 | 07/02/10 | 07/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 369 | 07/03/10 | 07/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 370 | 07/04/10 | 07/19/10 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 371 | 07/05/10 | 07/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 372 | 07/06/10 | 07/19/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 373 | 07/10/10 | 07/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 374 | 07/11/10 | 07/26/10 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 375 | 07/12/10 | 07/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 376 | 07/13/10 | 07/26/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 377 | 07/14/10 | 08/02/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 378 | 07/15/10 | 08/02/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 379 | 07/16/10 | 08/02/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 380 | 07/17/10 | 08/02/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 381 | 07/18/10 | 08/02/10 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 382 | 07/19/10 | 08/02/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 383 | 07/22/10 | 08/09/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 384 | 07/23/10 | 08/09/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 385 | 07/24/10 | 08/09/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 386 | 07/25/10 | 08/09/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 387 | 07/26/10 | 08/09/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 388 | 07/27/10 | 08/09/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 389 | 07/28/10 | 08/16/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 390 | 07/29/10 | 08/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 391 | 07/30/10 | 08/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 392 | 07/31/10 | 08/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 393 | 08/01/10 | 08/16/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 394 | 08/02/10 | 08/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 395 | 08/03/10 | 08/16/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 396 | 08/04/10 | 08/23/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 397 | 08/05/10 | 08/23/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 398 | 08/06/10 | 08/23/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 399 | 08/07/10 | 08/23/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 400 | 08/08/10 | 08/23/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 401 | 08/09/10 | 08/23/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 402 | 08/10/10 | 08/23/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 403 | 08/11/10 | 08/30/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 404 | 08/12/10 | 08/30/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 405 | 08/13/10 | 08/30/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 406 | 08/14/10 | 08/30/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 407 | 08/15/10 | 08/30/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 408 | 08/16/10 | 08/30/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 409 | 08/17/10 | 08/30/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 410 | 08/18/10 | 09/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 411 | 08/19/10 | 09/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 412 | 08/20/10 | 09/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 413 | 08/21/10 | 09/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 414 | 08/22/10 | 09/07/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 415 | 08/23/10 | 09/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 416 | 08/24/10 | 09/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 417 | 08/25/10 | 09/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 418 | 08/26/10 | 09/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 419 | 08/27/10 | 09/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 420 | 08/28/10 | 09/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 421 | 08/29/10 | 09/13/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 422 | 08/30/10 | 09/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 423 | 08/31/10 | 09/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 424 | 09/01/10 | 09/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 425 | 09/02/10 | 09/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 426 | 09/03/10 | 09/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 427 | 09/04/10 | 09/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 428 | 09/05/10 | 09/20/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 429 | 09/06/10 | 09/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 430 | 09/07/10 | 09/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 431 | 09/08/10 | 09/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 432 | 09/09/10 | 09/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 433 | 09/10/10 | 09/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 434 | 09/11/10 | 09/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 435 | 09/12/10 | 09/27/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 436 | 09/13/10 | 09/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 437 | 09/14/10 | 09/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 438 | 09/15/10 | 10/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 439 | 09/16/10 | 10/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 440 | 09/17/10 | 10/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 441 | 09/18/10 | 10/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 442 | 09/19/10 | 10/04/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 443 | 09/20/10 | 10/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 444 | 09/21/10 | 10/04/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 445 | 09/22/10 | 10/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 446 | 09/23/10 | 10/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 447 | 09/24/10 | 10/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 448 | 09/25/10 | 10/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 449 | 09/26/10 | 10/12/10 | $4.78 | 8 | $38.24 | $38.24 | 8 | $38.24 |
| 450 | 09/27/10 | 10/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 451 | 09/28/10 | 10/12/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 452 | 09/29/10 | 10/18/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 453 | 09/30/10 | 10/18/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 454 | 10/01/10 | 10/18/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 455 | 10/02/10 | 10/18/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 456 | 10/03/10 | 10/18/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 457 | 10/04/10 | 10/18/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 458 | 10/05/10 | 10/18/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 459 | 10/06/10 | 10/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 460 | 10/07/10 | 10/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 461 | 10/08/10 | 10/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 462 | 10/09/10 | 10/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 463 | 10/10/10 | 10/25/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 464 | 10/11/10 | 10/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 465 | 10/12/10 | 10/25/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 466 | 10/13/10 | 11/01/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 467 | 10/14/10 | 11/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 468 | 10/15/10 | 11/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 469 | 10/16/10 | 11/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 470 | 10/17/10 | 11/01/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 471 | 10/18/10 | 11/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 472 | 10/19/10 | 11/01/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 473 | 10/20/10 | 11/08/10 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 474 | 10/21/10 | 11/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 475 | 10/22/10 | 11/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 476 | 10/23/10 | 11/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 477 | 10/24/10 | 11/08/10 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 478 | 10/25/10 | 11/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 479 | 10/26/10 | 11/08/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 480 | 10/27/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 481 | 10/28/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 482 | 10/29/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 483 | 10/30/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 484 | 10/31/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 485 | 11/01/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 486 | 11/02/10 | 11/15/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 487 | 11/03/10 | 11/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 488 | 11/04/10 | 11/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 489 | 11/05/10 | 11/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 490 | 11/06/10 | 11/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 491 | 11/07/10 | 11/22/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 492 | 11/08/10 | 11/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 493 | 11/09/10 | 11/22/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 494 | 11/10/10 | 11/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 495 | 11/11/10 | 11/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 496 | 11/12/10 | 11/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 497 | 11/13/10 | 11/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 498 | 11/14/10 | 11/29/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 499 | 11/15/10 | 11/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 500 | 11/16/10 | 11/29/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 501 | 11/17/10 | 12/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 502 | 11/18/10 | 12/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 503 | 11/19/10 | 12/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 504 | 11/20/10 | 12/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

## APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 505 | 11/21/10 | 12/07/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 506 | 11/22/10 | 12/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 507 | 11/23/10 | 12/07/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 508 | 11/24/10 | 12/13/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 509 | 11/25/10 | 12/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 510 | 11/26/10 | 12/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 511 | 11/27/10 | 12/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 512 | 11/28/10 | 12/13/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 513 | 11/29/10 | 12/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 514 | 11/30/10 | 12/13/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 515 | 12/01/10 | 12/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 516 | 12/02/10 | 12/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 517 | 12/04/10 | 12/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 518 | 12/05/10 | 12/20/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 519 | 12/06/10 | 12/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 520 | 12/07/10 | 12/20/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 521 | 12/08/10 | 12/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 522 | 12/09/10 | 12/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 523 | 12/10/10 | 12/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 524 | 12/11/10 | 12/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 525 | 12/12/10 | 12/27/10 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 526 | 12/13/10 | 12/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 527 | 12/14/10 | 12/27/10 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 528 | 12/03/10 | 01/03/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 529 | 12/15/10 | 01/03/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 530 | 12/16/10 | 01/03/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 531 | 12/17/10 | 01/03/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 532 | 12/18/10 | 01/03/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 533 | 12/19/10 | 01/03/11 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 534 | 12/20/10 | 01/03/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 535 | 12/21/10 | 01/10/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 536 | 12/22/10 | 01/10/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 537 | 12/23/10 | 01/10/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 538 | 12/24/10 | 01/10/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 539 | 12/25/10 | 01/10/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 540 | 12/26/10 | 01/10/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 541 | 12/27/10 | 01/10/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 542 | 12/28/10 | 01/10/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 543 | 12/29/10 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 544 | 12/30/10 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 545 | 12/31/10 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 546 | 01/01/11 | 01/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 547 | 01/02/11 | 01/18/11 | $4.78 | 8 | $38.24 | $38.24 | 8 | $38.24 |
| 548 | 01/03/11 | 01/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 549 | 01/04/11 | 01/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 550 | 01/05/11 | 01/24/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 551 | 01/06/11 | 01/24/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 552 | 01/07/11 | 01/24/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 553 | 01/08/11 | 01/24/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 554 | 01/09/11 | 01/24/11 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 555 | 01/10/11 | 01/24/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 556 | 01/11/11 | 01/24/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 557 | 01/12/11 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 558 | 01/13/11 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 559 | 01/14/11 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 560 | 01/15/11 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 561 | 01/16/11 | 01/31/11 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 562 | 01/17/11 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 563 | 01/18/11 | 01/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 564 | 01/19/11 | 02/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 565 | 01/20/11 | 02/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 566 | 01/21/11 | 02/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 567 | 01/22/11 | 02/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 568 | 01/23/11 | 02/07/11 | $4.78 | 8 | $38.24 | $38.24 | 8 | $38.24 |
| 569 | 01/24/11 | 02/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 570 | 01/25/11 | 02/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 571 | 01/26/11 | 02/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 572 | 01/27/11 | 02/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 573 | 01/28/11 | 02/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 574 | 01/29/11 | 02/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 575 | 01/30/11 | 02/14/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 576 | 01/31/11 | 02/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 577 | 02/01/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 578 | 02/02/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 579 | 02/03/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 580 | 02/04/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 581 | 02/05/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 582 | 02/06/11 | 02/22/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 583 | 02/07/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 584 | 02/08/11 | 02/22/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 585 | 02/09/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 586 | 02/10/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 587 | 02/11/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 588 | 02/12/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 589 | 02/14/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 590 | 02/15/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 591 | 02/16/11 | 03/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 592 | 02/17/11 | 03/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 593 | 02/18/11 | 03/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 594 | 02/19/11 | 03/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 595 | 02/20/11 | 03/07/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 596 | 02/21/11 | 03/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 597 | 02/22/11 | 03/07/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 598 | 02/23/11 | 03/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 599 | 02/24/11 | 03/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 600 | 02/25/11 | 03/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 601 | 02/26/11 | 03/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 602 | 02/27/11 | 03/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 603 | 02/28/11 | 03/14/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 604 | 03/01/11 | 03/14/11 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 605 | 03/02/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 606 | 03/03/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 607 | 03/04/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 608 | 03/05/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 609 | 03/06/11 | 03/21/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 610 | 03/07/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 611 | 03/08/11 | 03/21/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 612 | 03/09/11 | 03/28/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 613 | 03/10/11 | 03/28/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 614 | 03/11/11 | 03/28/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 615 | 03/12/11 | 03/28/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 616 | 03/13/11 | 03/28/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 617 | 03/14/11 | 03/28/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 618 | 03/15/11 | 03/28/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 619 | 03/16/11 | 04/04/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 620 | 03/17/11 | 04/04/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 621 | 03/18/11 | 04/04/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 622 | 03/19/11 | 04/04/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 623 | 03/20/11 | 04/04/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 624 | 03/21/11 | 04/04/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 625 | 03/22/11 | 04/04/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 626 | 03/23/11 | 04/11/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 627 | 03/24/11 | 04/11/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 628 | 03/25/11 | 04/11/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 629 | 03/26/11 | 04/11/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 630 | 03/27/11 | 04/11/11 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |

## APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 631 | 03/28/11 | 04/11/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 632 | 03/29/11 | 04/11/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 633 | 03/30/11 | 04/18/11 | $4.78 | 56 | $267.68 | $267.68 | 56 | $267.68 |
| 634 | 03/31/11 | 04/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 635 | 04/01/11 | 04/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 636 | 04/02/11 | 04/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 637 | 04/03/11 | 04/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 638 | 04/04/11 | 04/18/11 | $4.78 | 38 | $181.64 | $181.64 | 38 | $181.64 |
| 639 | 04/05/11 | 04/18/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 640 | 04/06/11 | 04/25/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 641 | 04/07/11 | 04/25/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 642 | 04/08/11 | 04/25/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 643 | 04/09/11 | 04/25/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 644 | 04/10/11 | 04/25/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 645 | 04/11/11 | 04/25/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 646 | 04/12/11 | 04/25/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 647 | 04/13/11 | 05/02/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 648 | 04/14/11 | 05/02/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 649 | 04/15/11 | 05/02/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 650 | 04/16/11 | 05/02/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 651 | 04/17/11 | 05/02/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 652 | 04/18/11 | 05/02/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 653 | 04/19/11 | 05/02/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 654 | 04/20/11 | 05/09/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 655 | 04/21/11 | 05/09/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 656 | 04/22/11 | 05/09/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 657 | 04/23/11 | 05/09/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 658 | 04/24/11 | 05/09/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 659 | 04/25/11 | 05/09/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 660 | 04/26/11 | 05/09/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 661 | 04/27/11 | 05/16/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 662 | 04/28/11 | 05/16/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 663 | 04/29/11 | 05/16/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 664 | 04/30/11 | 05/16/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 665 | 05/01/11 | 05/16/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 666 | 05/02/11 | 05/16/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 667 | 05/03/11 | 05/16/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 668 | 05/04/11 | 05/23/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 669 | 05/05/11 | 05/23/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 670 | 05/06/11 | 05/23/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 671 | 05/07/11 | 05/23/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 672 | 05/08/11 | 05/23/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - APC Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Paid | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 673 | 05/09/11 | 05/23/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 674 | 05/10/11 | 05/23/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 675 | 05/11/11 | 05/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 676 | 05/12/11 | 05/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 677 | 05/13/11 | 05/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 678 | 05/14/11 | 05/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 679 | 05/15/11 | 05/31/11 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 680 | 05/16/11 | 05/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 681 | 05/17/11 | 05/31/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 682 | 05/18/11 | 06/06/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 683 | 05/19/11 | 06/06/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 684 | 05/20/11 | 06/06/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 685 | 05/21/11 | 06/06/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 686 | 05/22/11 | 06/06/11 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 687 | 05/23/11 | 06/06/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 688 | 05/24/11 | 06/06/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 689 | 05/25/11 | 06/13/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 690 | 05/26/11 | 06/13/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 691 | 05/27/11 | 06/13/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 692 | 05/28/11 | 06/13/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 693 | 05/29/11 | 06/13/11 | $4.78 | 32 | $152.96 | $152.96 | 32 | $152.96 |
| 694 | 05/30/11 | 06/13/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 695 | 05/31/11 | 06/13/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 696 | 06/01/11 | 06/20/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 697 | 06/02/11 | 06/20/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 698 | 06/03/11 | 06/20/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 699 | 06/04/11 | 06/20/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 700 | 06/05/11 | 06/20/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 701 | 06/06/11 | 06/20/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 702 | 06/07/11 | 06/20/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 703 | 06/08/11 | 06/27/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 704 | 06/09/11 | 06/27/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 705 | 06/10/11 | 06/27/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 706 | 06/11/11 | 06/27/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 707 | 06/12/11 | 06/27/11 | $4.78 | 12 | $57.36 | $57.36 | 12 | $57.36 |
| 708 | 06/13/11 | 06/27/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| 709 | 06/14/11 | 06/27/11 | $4.78 | 64 | $305.92 | $305.92 | 64 | $305.92 |
| Total | | | | | | | 40,611 | $193,874.18 |

Note: Recoverable findings are subject to interest collection pursuant to Ohio Rev. Code § 5164.60.

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
## Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/01/09 | 09/08/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 2 | 08/02/09 | 09/08/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 3 | 08/03/09 | 09/08/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 4 | 08/04/09 | 09/08/09 | $0.40 | 32 | $12.80 | $12.80 | 32 | $12.80 |
| 5 | 08/05/09 | 09/08/09 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 6 | 08/06/09 | 09/08/09 | $0.40 | 54 | $21.60 | $21.60 | 54 | $21.60 |
| 7 | 08/07/09 | 09/08/09 | $0.28 | 28 | $7.84 | $7.84 | 28 | $7.84 |
| 8 | 08/08/09 | 09/08/09 | $0.40 | 94 | $37.60 | $37.60 | 94 | $37.60 |
| 9 | 08/09/09 | 09/08/09 | $0.40 | 18 | $7.20 | $7.20 | 18 | $7.20 |
| 10 | 08/10/09 | 09/08/09 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 11 | 08/11/09 | 09/08/09 | $0.40 | 38 | $15.20 | $15.20 | 38 | $15.20 |
| 12 | 08/12/09 | 09/08/09 | $0.40 | 47 | $18.80 | $18.80 | 47 | $18.80 |
| 13 | 08/13/09 | 09/08/09 | $0.40 | 29 | $11.60 | $11.60 | 29 | $11.60 |
| 14 | 08/14/09 | 09/08/09 | $0.40 | 62 | $24.80 | $24.80 | 62 | $24.80 |
| 15 | 08/15/09 | 09/08/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 16 | 08/16/09 | 09/08/09 | $0.40 | 23 | $9.20 | $9.20 | 23 | $9.20 |
| 17 | 08/17/09 | 09/08/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 18 | 08/18/09 | 09/08/09 | $0.40 | 35 | $14.00 | $14.00 | 35 | $14.00 |
| 19 | 08/19/09 | 09/08/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 20 | 08/20/09 | 09/08/09 | $0.40 | 28 | $11.20 | $11.20 | 28 | $11.20 |
| 21 | 08/21/09 | 09/08/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 22 | 08/22/09 | 09/08/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 23 | 08/23/09 | 09/08/09 | $0.40 | 11 | $4.40 | $4.40 | 11 | $4.40 |
| 24 | 08/24/09 | 09/08/09 | $0.40 | 58 | $23.20 | $23.20 | 58 | $23.20 |
| 25 | 08/25/09 | 09/08/09 | $0.40 | 49 | $19.60 | $19.60 | 49 | $19.60 |
| 26 | 08/28/09 | 09/14/09 | $0.40 | 321 | $128.40 | $128.40 | 321 | $128.40 |
| 27 | 08/29/09 | 09/14/09 | $0.40 | 324 | $129.60 | $129.60 | 324 | $129.60 |
| 28 | 09/16/09 | 10/06/09 | $0.40 | 64 | $25.60 | $25.60 | 64 | $25.60 |
| 29 | 09/17/09 | 10/06/09 | $0.40 | 52 | $20.80 | $20.80 | 52 | $20.80 |
| 30 | 09/18/09 | 10/06/09 | $0.40 | 93 | $37.20 | $37.20 | 93 | $37.20 |
| 31 | 09/19/09 | 10/06/09 | $0.15 | 93 | $13.95 | $13.95 | 93 | $13.95 |
| 32 | 09/21/09 | 10/06/09 | $0.40 | 63 | $25.20 | $25.20 | 63 | $25.20 |
| 33 | 09/22/09 | 10/06/09 | $0.40 | 67 | $26.80 | $26.80 | 67 | $26.80 |
| 34 | 09/23/09 | 10/13/09 | $0.40 | 64 | $25.60 | $25.60 | 64 | $25.60 |
| 35 | 09/24/09 | 10/13/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 36 | 09/25/09 | 10/13/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 37 | 09/26/09 | 10/13/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 38 | 09/28/09 | 10/13/09 | $0.40 | 54 | $21.60 | $21.60 | 54 | $21.60 |
| 39 | 09/29/09 | 10/13/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 40 | 09/30/09 | 10/19/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |

## APPENDIX B
### Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 41 | 10/01/09 | 10/19/09 | $0.40 | 53 | $21.20 | $21.20 | 53 | $21.20 |
| 42 | 10/02/09 | 10/19/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 43 | 10/03/09 | 10/19/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 44 | 10/04/09 | 10/19/09 | $0.40 | 41 | $16.40 | $16.40 | 41 | $16.40 |
| 45 | 10/05/09 | 10/19/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 46 | 10/06/09 | 10/19/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 47 | 10/07/09 | 10/26/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 48 | 10/08/09 | 10/26/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 49 | 10/09/09 | 10/26/09 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 50 | 10/10/09 | 10/26/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 51 | 10/11/09 | 10/26/09 | $0.40 | 16 | $6.40 | $6.40 | 16 | $6.40 |
| 52 | 10/12/09 | 10/26/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 53 | 10/13/09 | 10/26/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 54 | 10/14/09 | 11/02/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 55 | 10/15/09 | 11/02/09 | $0.40 | 37 | $14.80 | $14.80 | 37 | $14.80 |
| 56 | 10/16/09 | 11/02/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 57 | 10/17/09 | 11/02/09 | $0.40 | 367 | $146.80 | $146.80 | 367 | $146.80 |
| 58 | 10/19/09 | 11/02/09 | $0.40 | 370 | $148.00 | $148.00 | 370 | $148.00 |
| 59 | 10/20/09 | 11/02/09 | $0.40 | 41 | $16.40 | $16.40 | 41 | $16.40 |
| 60 | 10/21/09 | 11/02/09 | $0.40 | 24 | $9.60 | $9.60 | 24 | $9.60 |
| 61 | 10/22/09 | 11/09/09 | $0.40 | 32 | $12.80 | $12.80 | 32 | $12.80 |
| 62 | 10/23/09 | 11/09/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 63 | 10/24/09 | 11/09/09 | $0.40 | 126 | $50.40 | $50.40 | 126 | $50.40 |
| 64 | 10/26/09 | 11/09/09 | $0.40 | 128 | $51.20 | $51.20 | 128 | $51.20 |
| 65 | 10/27/09 | 11/09/09 | $0.40 | 47 | $18.80 | $18.80 | 47 | $18.80 |
| 66 | 10/28/09 | 11/16/09 | $0.40 | 23 | $9.20 | $9.20 | 23 | $9.20 |
| 67 | 10/29/09 | 11/16/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 68 | 10/30/09 | 11/16/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 69 | 10/31/09 | 11/16/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 70 | 11/02/09 | 11/16/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 71 | 11/03/09 | 11/16/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 72 | 11/04/09 | 11/23/09 | $0.40 | 28 | $11.20 | $11.20 | 28 | $11.20 |
| 73 | 11/05/09 | 11/23/09 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 74 | 11/06/09 | 11/23/09 | $0.40 | 32 | $12.80 | $12.80 | 32 | $12.80 |
| 75 | 11/07/09 | 11/23/09 | $0.40 | 41 | $16.40 | $16.40 | 41 | $16.40 |
| 76 | 11/08/09 | 11/23/09 | $0.40 | 26 | $10.40 | $10.40 | 26 | $10.40 |
| 77 | 11/09/09 | 11/23/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 78 | 11/10/09 | 11/23/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 79 | 11/11/09 | 11/30/09 | $0.40 | 34 | $13.60 | $13.60 | 34 | $13.60 |
| 80 | 11/12/09 | 11/30/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

## APPENDIX B
### Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 81 | 11/13/09 | 11/30/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 82 | 11/14/09 | 11/30/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 83 | 11/16/09 | 11/30/09 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 84 | 11/17/09 | 11/30/09 | $0.40 | 37 | $14.80 | $14.80 | 37 | $14.80 |
| 85 | 11/18/09 | 12/07/09 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 86 | 11/19/09 | 12/07/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 87 | 11/20/09 | 12/07/09 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 88 | 11/21/09 | 12/07/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 89 | 11/23/09 | 12/07/09 | $0.40 | 34 | $13.60 | $13.60 | 34 | $13.60 |
| 90 | 11/24/09 | 12/07/09 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 91 | 11/25/09 | 12/14/09 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 92 | 11/27/09 | 12/14/09 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 93 | 01/05/10 | 02/08/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 94 | 01/06/10 | 02/08/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 95 | 01/07/10 | 02/08/10 | $0.40 | 112 | $44.80 | $44.80 | 112 | $44.80 |
| 96 | 01/08/10 | 02/08/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 97 | 01/09/10 | 02/08/10 | $0.40 | 37 | $14.80 | $14.80 | 37 | $14.80 |
| 98 | 01/12/10 | 02/08/10 | $0.40 | 49 | $19.60 | $19.60 | 49 | $19.60 |
| 99 | 01/13/10 | 02/08/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 100 | 01/14/10 | 02/08/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 101 | 01/15/10 | 02/08/10 | $0.40 | 22 | $8.80 | $8.80 | 22 | $8.80 |
| 102 | 01/16/10 | 02/08/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 103 | 01/17/10 | 02/08/10 | $0.40 | 328 | $131.20 | $131.20 | 328 | $131.20 |
| 104 | 01/19/10 | 02/08/10 | $0.40 | 327 | $130.80 | $130.80 | 327 | $130.80 |
| 105 | 01/20/10 | 02/08/10 | $0.40 | 31 | $12.40 | $12.40 | 31 | $12.40 |
| 106 | 01/21/10 | 02/08/10 | $0.40 | 47 | $18.80 | $18.80 | 47 | $18.80 |
| 107 | 01/22/10 | 02/08/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 108 | 01/23/10 | 02/08/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 109 | 01/24/10 | 02/08/10 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 110 | 01/25/10 | 02/08/10 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 111 | 01/26/10 | 02/08/10 | $0.40 | 28 | $11.20 | $11.20 | 28 | $11.20 |
| 112 | 01/27/10 | 02/16/10 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 113 | 01/28/10 | 02/16/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 114 | 01/29/10 | 02/16/10 | $0.40 | 238 | $95.20 | $95.20 | 238 | $95.20 |
| 115 | 02/02/10 | 02/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 116 | 02/03/10 | 02/22/10 | $0.40 | 58 | $23.20 | $23.20 | 58 | $23.20 |
| 117 | 02/04/10 | 02/22/10 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 118 | 02/05/10 | 02/22/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 119 | 02/06/10 | 02/22/10 | $0.40 | 95 | $38.00 | $38.00 | 95 | $38.00 |
| 120 | 02/08/10 | 02/22/10 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 121 | 02/09/10 | 02/22/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 122 | 02/10/10 | 03/01/10 | $0.40 | 67 | $26.80 | $26.80 | 67 | $26.80 |
| 123 | 02/11/10 | 03/01/10 | $0.40 | 67 | $26.80 | $26.80 | 67 | $26.80 |
| 124 | 02/12/10 | 03/01/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 125 | 02/13/10 | 03/01/10 | $0.40 | 52 | $20.80 | $20.80 | 52 | $20.80 |
| 126 | 02/14/10 | 03/01/10 | $0.40 | 44 | $17.60 | $17.60 | 44 | $17.60 |
| 127 | 02/15/10 | 03/01/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 128 | 02/16/10 | 03/01/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 129 | 02/17/10 | 03/01/10 | $0.40 | 67 | $26.80 | $26.80 | 67 | $26.80 |
| 130 | 02/18/10 | 03/15/10 | $0.40 | 31 | $12.40 | $12.40 | 31 | $12.40 |
| 131 | 02/19/10 | 03/15/10 | $0.40 | 242 | $96.80 | $96.80 | 242 | $96.80 |
| 132 | 02/20/10 | 03/15/10 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 133 | 02/21/10 | 03/15/10 | $0.40 | 6 | $2.40 | $2.40 | 6 | $2.40 |
| 134 | 02/22/10 | 03/15/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 135 | 02/23/10 | 03/15/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 136 | 02/24/10 | 03/15/10 | $0.40 | 29 | $11.60 | $11.60 | 29 | $11.60 |
| 137 | 02/25/10 | 03/15/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 138 | 02/26/10 | 03/15/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 139 | 02/27/10 | 03/15/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 140 | 02/28/10 | 03/29/10 | $0.40 | 32 | $12.80 | $12.80 | 32 | $12.80 |
| 141 | 03/01/10 | 03/15/10 | $0.40 | 28 | $11.20 | $11.20 | 28 | $11.20 |
| 142 | 03/02/10 | 03/15/10 | $0.40 | 61 | $24.40 | $24.40 | 61 | $24.40 |
| 143 | 03/04/10 | 03/29/10 | $0.40 | 56 | $22.40 | $22.40 | 56 | $22.40 |
| 144 | 03/05/10 | 03/29/10 | $0.40 | 58 | $23.20 | $23.20 | 58 | $23.20 |
| 145 | 03/06/10 | 03/29/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 146 | 03/08/10 | 03/29/10 | $0.40 | 38 | $15.20 | $15.20 | 38 | $15.20 |
| 147 | 03/09/10 | 03/29/10 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 148 | 03/10/10 | 03/29/10 | $0.40 | 28 | $11.20 | $11.20 | 28 | $11.20 |
| 149 | 03/11/10 | 03/29/10 | $0.40 | 24 | $9.60 | $9.60 | 24 | $9.60 |
| 150 | 03/12/10 | 03/29/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 151 | 03/13/10 | 03/29/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 152 | 03/14/10 | 03/29/10 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 153 | 03/15/10 | 03/29/10 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 154 | 03/16/10 | 03/29/10 | $0.40 | 28 | $11.20 | $11.20 | 28 | $11.20 |
| 155 | 03/17/10 | 04/05/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 156 | 03/18/10 | 04/05/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 157 | 03/19/10 | 04/05/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 158 | 03/20/10 | 04/05/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 159 | 03/22/10 | 04/05/10 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 160 | 03/23/10 | 04/05/10 | $0.40 | 329 | $131.60 | $131.60 | 329 | $131.60 |

# APPENDIX B
## Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 161 | 03/24/10 | 04/12/10 | $0.40 | 56 | $22.40 | $22.40 | 56 | $22.40 |
| 162 | 03/25/10 | 04/12/10 | $0.40 | 322 | $128.80 | $128.80 | 322 | $128.80 |
| 163 | 03/26/10 | 04/12/10 | $0.40 | 12 | $4.80 | $4.80 | 12 | $4.80 |
| 164 | 04/21/10 | 05/10/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 165 | 07/01/10 | 08/23/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 166 | 07/02/10 | 08/23/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 167 | 07/03/10 | 08/23/10 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 168 | 07/04/10 | 08/23/10 | $0.40 | 341 | $136.40 | $136.40 | 341 | $136.40 |
| 169 | 07/05/10 | 08/23/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 170 | 07/06/10 | 08/23/10 | $0.40 | 68 | $27.20 | $27.20 | 68 | $27.20 |
| 171 | 07/07/10 | 08/16/10 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 172 | 07/08/10 | 08/16/10 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 173 | 07/09/10 | 08/16/10 | $0.40 | 33 | $13.20 | $13.20 | 33 | $13.20 |
| 174 | 07/10/10 | 08/16/10 | $0.40 | 347 | $138.80 | $138.80 | 347 | $138.80 |
| 175 | 07/11/10 | 08/16/10 | $0.40 | 24 | $9.60 | $9.60 | 24 | $9.60 |
| 176 | 07/12/10 | 08/16/10 | $0.40 | 44 | $17.60 | $17.60 | 44 | $17.60 |
| 177 | 07/13/10 | 08/16/10 | $0.40 | 58 | $23.20 | $23.20 | 58 | $23.20 |
| 178 | 07/14/10 | 08/16/10 | $0.40 | 63 | $25.20 | $25.20 | 63 | $25.20 |
| 179 | 07/15/10 | 08/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 180 | 07/16/10 | 08/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 181 | 07/17/10 | 08/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 182 | 07/18/10 | 08/16/10 | $0.40 | 24 | $9.60 | $9.60 | 24 | $9.60 |
| 183 | 07/19/10 | 08/16/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 184 | 07/20/10 | 08/16/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 185 | 07/21/10 | 08/16/10 | $0.40 | 57 | $22.80 | $22.80 | 57 | $22.80 |
| 186 | 07/22/10 | 08/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 187 | 07/23/10 | 08/16/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 188 | 07/24/10 | 08/16/10 | $0.40 | 96 | $38.40 | $38.40 | 96 | $38.40 |
| 189 | 07/25/10 | 08/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 190 | 07/26/10 | 08/16/10 | $0.40 | 47 | $18.80 | $18.80 | 47 | $18.80 |
| 191 | 07/27/10 | 08/16/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 192 | 07/28/10 | 08/16/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 193 | 07/29/10 | 08/16/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 194 | 07/30/10 | 08/16/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 195 | 07/31/10 | 08/16/10 | $0.40 | 113 | $45.20 | $45.20 | 113 | $45.20 |
| 196 | 08/04/10 | 08/23/10 | $0.40 | 44 | $17.60 | $17.60 | 44 | $17.60 |
| 197 | 08/05/10 | 08/23/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 198 | 08/06/10 | 08/23/10 | $0.40 | 92 | $36.80 | $36.80 | 92 | $36.80 |
| 199 | 08/07/10 | 08/23/10 | $0.40 | 38 | $15.20 | $15.20 | 38 | $15.20 |
| 200 | 08/09/10 | 08/23/10 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |

## APPENDIX B
## Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 201 | 08/10/10 | 08/23/10 | $0.40 | 37 | $14.80 | $14.80 | 37 | $14.80 |
| 202 | 08/11/10 | 08/30/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 203 | 08/12/10 | 08/30/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 204 | 08/13/10 | 08/30/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 205 | 08/14/10 | 08/30/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 206 | 08/15/10 | 08/30/10 | $0.40 | 16 | $6.40 | $6.40 | 16 | $6.40 |
| 207 | 08/16/10 | 08/30/10 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 208 | 08/17/10 | 08/30/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 209 | 08/18/10 | 09/07/10 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 210 | 08/19/10 | 09/07/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 211 | 08/20/10 | 09/07/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 212 | 08/21/10 | 09/07/10 | $0.40 | 93 | $37.20 | $37.20 | 93 | $37.20 |
| 213 | 08/22/10 | 09/07/10 | $0.40 | 18 | $7.20 | $7.20 | 18 | $7.20 |
| 214 | 08/23/10 | 09/07/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 215 | 08/24/10 | 09/07/10 | $0.40 | 63 | $25.20 | $25.20 | 63 | $25.20 |
| 216 | 08/25/10 | 09/13/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 217 | 08/26/10 | 09/13/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 218 | 08/27/10 | 09/13/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 219 | 08/28/10 | 09/13/10 | $0.40 | 361 | $144.40 | $144.40 | 361 | $144.40 |
| 220 | 09/01/10 | 09/27/10 | $0.40 | 58 | $23.20 | $23.20 | 58 | $23.20 |
| 221 | 09/02/10 | 09/27/10 | $0.40 | 54 | $21.60 | $21.60 | 54 | $21.60 |
| 222 | 09/03/10 | 09/27/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 223 | 09/04/10 | 09/27/10 | $0.40 | 126 | $50.40 | $50.40 | 126 | $50.40 |
| 224 | 09/06/10 | 09/27/10 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 225 | 09/07/10 | 09/27/10 | $0.40 | 51 | $20.40 | $20.40 | 51 | $20.40 |
| 226 | 09/08/10 | 09/27/10 | $0.40 | 29 | $11.60 | $11.60 | 29 | $11.60 |
| 227 | 09/10/10 | 09/27/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 228 | 09/11/10 | 09/27/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 229 | 09/13/10 | 09/27/10 | $0.40 | 23 | $9.20 | $9.20 | 23 | $9.20 |
| 230 | 09/14/10 | 09/27/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 231 | 09/15/10 | 10/04/10 | $0.40 | 42 | $16.80 | $16.80 | 42 | $16.80 |
| 232 | 09/16/10 | 10/04/10 | $0.40 | 43 | $17.20 | $17.20 | 43 | $17.20 |
| 233 | 09/17/10 | 10/04/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 234 | 09/18/10 | 10/04/10 | $0.40 | 106 | $42.40 | $42.40 | 106 | $42.40 |
| 235 | 09/20/10 | 10/04/10 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 236 | 09/21/10 | 10/04/10 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 237 | 09/22/10 | 10/12/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 238 | 09/23/10 | 10/12/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 239 | 09/24/10 | 10/12/10 | $0.40 | 92 | $36.80 | $36.80 | 92 | $36.80 |
| 240 | 09/25/10 | 10/12/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX B
## Summary of Findings - ATN Service Code - Missing/No Documentation

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 241 | 09/27/10 | 10/12/10 | $0.40 | 37 | $14.80 | $14.80 | 37 | $14.80 |
| 242 | 09/28/10 | 10/12/10 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 243 | 09/29/10 | 10/18/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 244 | 09/30/10 | 10/18/10 | $0.40 | 45 | $18.00 | $18.00 | 45 | $18.00 |
| 245 | 10/01/10 | 10/18/10 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 246 | 10/02/10 | 10/18/10 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 247 | 10/04/10 | 10/18/10 | $0.40 | 36 | $14.40 | $14.40 | 36 | $14.40 |
| 248 | 10/05/10 | 10/18/10 | $0.40 | 46 | $18.40 | $18.40 | 46 | $18.40 |
| 249 | 01/13/11 | 01/31/11 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 250 | 01/14/11 | 01/31/11 | $0.40 | 327 | $130.80 | $130.80 | 327 | $130.80 |
| 251 | 01/17/11 | 02/07/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 252 | 02/03/11 | 02/22/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 253 | 02/04/11 | 02/22/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 254 | 02/05/11 | 02/22/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 255 | 02/07/11 | 02/22/11 | $0.40 | 326 | $130.40 | $130.40 | 326 | $130.40 |
| 256 | 02/08/11 | 02/22/11 | $0.40 | 327 | $130.80 | $130.80 | 327 | $130.80 |
| 257 | 02/12/11 | 03/21/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 258 | 02/14/11 | 03/21/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 259 | 02/17/11 | 03/07/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 260 | 02/18/11 | 03/07/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 261 | 02/19/11 | 03/07/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 262 | 02/24/11 | 03/14/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 263 | 02/25/11 | 03/14/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 264 | 02/26/11 | 03/14/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 265 | 02/28/11 | 03/14/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 266 | 03/03/11 | 03/21/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 267 | 03/04/11 | 03/21/11 | $0.40 | 92 | $36.80 | $36.80 | 92 | $36.80 |
| 268 | 03/05/11 | 03/21/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 269 | 03/10/11 | 03/28/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 270 | 03/11/11 | 03/28/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 271 | 03/14/11 | 03/28/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 272 | 03/24/11 | 04/11/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 273 | 03/25/11 | 04/11/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 274 | 03/26/11 | 04/11/11 | $0.40 | 127 | $50.80 | $50.80 | 127 | $50.80 |
| 275 | 04/01/11 | 04/18/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 276 | 04/02/11 | 04/18/11 | $0.40 | 92 | $36.80 | $36.80 | 92 | $36.80 |
| 277 | 04/03/11 | 04/18/11 | $0.40 | 96 | $38.40 | $38.40 | 96 | $38.40 |
| 278 | 04/06/11 | 04/25/11 | $0.40 | 38 | $15.20 | $15.20 | 38 | $15.20 |
| 279 | 04/07/11 | 04/25/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 280 | 04/08/11 | 04/25/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

**APPENDIX B**
**Summary of Findings - ATN Service Code - Missing/No Documentation**

| Finding Number | Service Date | Voucher Date | Unit Rate | Units Billed | Amount Reimbursed | Amount Vouchered | Undocumented Units | Finding Amount |
|---|---|---|---|---|---|---|---|---|
| 281 | 04/09/11 | 04/25/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 282 | 04/14/11 | 05/02/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 283 | 04/15/11 | 05/02/11 | $0.40 | 125 | $50.00 | $50.00 | 125 | $50.00 |
| 284 | 04/16/11 | 05/02/11 | $0.40 | 126 | $50.40 | $50.40 | 126 | $50.40 |
| 285 | 04/18/11 | 05/02/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 286 | 04/19/11 | 05/02/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 287 | 04/21/11 | 05/09/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 288 | 04/22/11 | 05/09/11 | $0.40 | 92 | $36.80 | $36.80 | 92 | $36.80 |
| 289 | 04/23/11 | 05/09/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 290 | 04/27/11 | 05/16/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 291 | 04/28/11 | 05/16/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 292 | 04/29/11 | 05/16/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 293 | 04/30/11 | 05/16/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 294 | 05/02/11 | 05/16/11 | $0.40 | 91 | $36.40 | $36.40 | 91 | $36.40 |
| 295 | 05/03/11 | 05/16/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 296 | 05/05/11 | 05/23/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 297 | 05/06/11 | 05/23/11 | $0.40 | 212 | $84.80 | $84.80 | 212 | $84.80 |
| 298 | 05/08/11 | 05/23/11 | $0.40 | 386 | $154.40 | $154.40 | 386 | $154.40 |
| 299 | 05/09/11 | 05/23/11 | $0.40 | 48 | $19.20 | $19.20 | 48 | $19.20 |
| 300 | 05/10/11 | 05/23/11 | $0.40 | 67 | $26.80 | $26.80 | 67 | $26.80 |
| 301 | 05/12/11 | 05/31/11 | $0.40 | 90 | $36.00 | $36.00 | 90 | $36.00 |
| 302 | 05/13/11 | 05/31/11 | $0.40 | 125 | $50.00 | $50.00 | 125 | $50.00 |
| Total | | | | | | | 25,843 | $10,310.59 |

Note: Recoverable findings are subject to interest collection pursuant to Ohio Rev. Code § 5164.60.

Auditor's Report on Procedures Applied
Tammie Proffitt
March 23, 2016

# APPENDIX C
## Exit Conference and Status of Findings

An exit conference as of March 23, 2016 has not been held because we were unable to contact the Provider via electronic mail or phone.

Per the enclosed Notice of Overpayment and Request for Voluntary Repayment, the Provider should mail a check payable to **Treasurer, State of Ohio** to the address below for $246,281.53 plus accrued interest of $40,808.51, *as of the date of this report, and daily interest in the amount of $23.62 that will continue to accrue from the date of this report until the date payment is received* by the Department.

The Provider is required to prepare an official Provider Response Letter and an acceptable Corrective Action Plan to the noncompliance matters, control deficiencies, and recoverable findings listed in Appendix A and Appendix B of this report. *The Provider Response Letter and Corrective Action Plan must be in writing and submitted within 30 days of receipt of this report.*

The Provider Response Letter, Corrective Action Plan, and payment should be mailed to the following address:

Halina Schroeder, Audit Chief
Division of Fiscal Administration - Audit Office
Ohio Department of Developmental Disabilities
30 E. Broad Street, 13th Floor
Columbus, Ohio 43215

49

English        Customer Service       USPS Mobile                                                          Register / Sign In

## ≡USPS.COM®

# USPS Tracking®

Still Have Questions?
Browse our FAQs ›



Get Easy Tracking Updates ›
Sign up for My USPS.

Tracking Number: 70022030000071272261

## Product & Tracking Information

### Available Actions

Postal Product:                Features:
                               Certified Mail™

| DATE & TIME | STATUS OF ITEM | LOCATION |
|---|---|---|
| April 30, 2016 , 5:29 am | Departed USPS Facility | COLUMBUS, OH 43218 |

Your item departed our USPS facility in COLUMBUS, OH 43218 on April 30, 2016 at 5:29 am. The item
is currently in transit to the destination.

| | | |
|---|---|---|
| April 29, 2016 , 1:17 pm | Arrived at USPS Facility | COLUMBUS, OH 43218 |
| April 13, 2016 , 9:52 am | Unclaimed/Max Hold Time Expired | TRENTON, OH 45067 |
| March 25, 2016 , 12:56 pm | Notice Left (No Authorized Recipient Available) | TRENTON, OH 45067 |
| March 25, 2016 , 12:19 am | Departed USPS Origin Facility | CINCINNATI, OH 45234 |
| March 24, 2016 , 10:18 am | Arrived at USPS Origin Facility | CINCINNATI, OH 45234 |
| March 23, 2016 , 9:20 pm | Departed USPS Facility | COLUMBUS, OH 43218 |
| March 23, 2016 , 8:03 pm | Arrived at USPS Origin Facility | COLUMBUS, OH 43218 |
| March 23, 2016 , 5:43 pm | Departed Post Office | COLUMBUS, OH 43223 |
| March 23, 2016 , 2:25 pm | Acceptance | COLUMBUS, OH 43223 |

## Track Another Package

Tracking (or receipt) number

[                                    ]   Track It

## Manage Incoming Packages

Track all your packages from a dashboard
No tracking numbers necessary.

Sign up for My USPS ›



Addendum 2

**ohio** | Department of
Developmental Disabilities

Division of Fiscal Administration

John R. Kasich, Governor
John L. Martin, Director

REGULAR MAIL

Date of mailing: April 25, 2016

Tammie Profitt
Independent Care Provider (Contract #0901162)
4010 Oxford-Middletown Road
Trenton, Ohio 45067

Re: Notice of Overpayment and Request for Voluntary Repayment

Dear Ms. Profitt:

The Ohio Department of Developmental Disabilities (the Department) has attempted to serve this NOTICE OF OVERPAYMENT AND REQUEST FOR VOLUNTARY REPAYMENT by certified mail. However, the certified mailing was returned to the Department unclaimed. As a result, we are sending you the notice by regular U.S. Mail. The Department has completed the Home and Community-Based Services Medicaid waiver review of Tammie Profitt for the period July 1, 2009 through June 30, 2011. As set forth in the *Auditor's Report on Procedures Applied*, attached hereto and fully incorporated herein, the Department has determined that you have received an overpayment in the amount of $246,281.53 for service codes Homemaker Personal Care - On-Site/on-Call (AOO), Homemaker Personal Care (APC), and Transportation (ATN). The *Auditor's Report on Procedures Applied* contains the details of the Department's findings.

This Notice of Overpayment and Request for Voluntary Repayment is issued pursuant to Ohio Revised Code 5164.58(B)(1) and Ohio Administrative Code 5101:6-51-02(A). You are hereby requested to make voluntary repayment of the overpayment in the amount of $246,281.53 (hereinafter "principal") plus accrued interest of $41,587.84. Enclosed is an invoice for the amount currently owed. A copy of the invoice should be returned with your repayment. Daily interest in the amount of $23.62 will continue to accrue from the date of this notice until payment is received by the Department, in accordance with Ohio Administrative Code 5101:6-51-03(E).

Repayment of principal and interest must be made in the form of a check payable to the **Treasurer, State of Ohio** within thirty (30) days of receipt of this notice. The check must be mailed or personally delivered to the address appearing below.

Ohio Department of Developmental Disabilities
Division of Fiscal Administration - Audit Office
Attention: Halina Schroeder
30 East Broad Street, 13th Floor
Columbus, OH 43215

80 E. Broad Street
13th Floor
Columbus, Ohio 43215
(614) 728-9140 (Fax)
(800) 617-6733 (Phone)
tdd@dodd.ohio.gov
*The State of Ohio is an equal opportunity employer and provider of services*

Addendum 3



# Ohio

**Department of
Developmental Disabilities**

## Division of Legal & Oversight

John Kasich, Governor
John L. Martin, Director

CERTIFIED MAIL
RETURN RECEIPT REQUESTED
**7009 0900 0080 0690 1754**

Date of mailing: May 25, 2016

Tammie Profitt
Independent Care Provider (Contract #0901162)
4010 Oxford-Middletown Road
Trenton, Ohio 45067

Re:    Notice of Intended Action and Opportunity for Hearing

Dear Ms. Profitt:

The Ohio Department of Developmental Disabilities (the Department) is issuing this NOTICE
OF INTENDED ACTION AND OPPORTUNITY FOR HEARING pursuant to Chapter 119
and Section 5164.58(B)(2) of the Ohio Revised Code and rule 5101:6-51-04(A) of the Ohio
Administrative Code. The Department is proposing that an adjudication order be issued by
the Director of the Ohio Department of Medicaid ("ODM") determining that you received an
overpayment in the principal amount of $246,281.53. This proposed action is being taken
because the Department has determined that Tammie Profitt has received this
overpayment, as set forth in the Auditor's Report on Procedures Applied mailed to you on
April 25, 2016, and the Department has been unable to obtain voluntary repayment of the
overpayment in accordance with Section 5164.58 of the Ohio Revised Code and rule
5101:6-51-02 of the Ohio Administrative Code. Additionally, interest is owed on the principal
in the amount of $42,298.32 and daily interest in the amount of $23.62 that will continue to
accrue from the date of this Notice until payment is received by the Department, calculated
in accordance with Ohio Revised Code 5164.60.

If you do not agree with this proposed action, you are entitled to a hearing in accordance
with Chapter 119 of the Ohio Revised Code. The hearing must be requested within thirty
(30) calendar days from the date of mailing of this notice. An expanded explanation of how
to compute the thirty (30) days is provided in rule 5101:6-51-04(B) of the Ohio
Administrative Code (a copy of which is enclosed). A request for hearing must be in writing
and be submitted to:

Gregory W. Swart, Senior General Counsel
Ohio Department of Developmental Disabilities
Division of Legal and Oversight
30 East Broad Street, 12th Floor
Columbus, Ohio 43215

30 E. Broad Street
12th Floor
Columbus, Ohio 43215
(800) 617x0243 (Phone)
(614) 752x8691 (Fax)
oddd.ohio.gov
*The State of Ohio is an Equal Opportunity Employer and Provider of Services*

Addendum 5

Delivered 5/27/16 I-13-002

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Tammie Proffitt
4010 Oxford-Middletown Rd.
Trenton, OH
45067

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X [signature] ☐ Agent ☑ Addressee

B. Received by (Printed Name) | C. Date of Delivery

D. Is delivery address different from item 1? ☐ Yes
If YES, enter delivery address below: ☐ No

3. Service Type
☑ Certified Mail ☐ Express Mail
☐ Registered ☐ Return Receipt for Merchandise
☐ Insured Mail ☐ C.O.D.

4. Restricted Delivery? (Extra Fee) ☐ Yes

2. Article Number
(Transfer from service label) 7009 0080 0000 0069 1754

PS Form 3811, February 2004 Domestic Return Receipt 102595-02-M-1540

Addendum 6

English Customer Service USPS Mobile Register / Sign In

USPS.COM

# USPS Tracking®

Still Have Questions?
Browse our FAQs ›

Get Easy Tracking Updates ›
Sign up for My USPS.

Tracking Number: 70090080000000691754

## Product & Tracking Information

Postal Product:

Features:
Certified Mail™

| DATE & TIME | STATUS OF ITEM | LOCATION |
|---|---|---|
| May 27, 2016 , 12:01 pm | Delivered, Left with Individual | TRENTON, OH 45067 |

Your item was delivered to an individual at the address at 12:01 pm on May 27, 2016 in TRENTON, OH 45067.

| | | |
|---|---|---|
| May 26, 2016 , 9:00 pm | Departed USPS Facility | CINCINNATI, OH 45234 |
| May 26, 2016 , 8:37 am | Out for Delivery | COLUMBUS, OH 43216 |
| May 26, 2016 , 8:27 am | Sorting Complete | COLUMBUS, OH 43218 |
| May 26, 2016 , 8:21 am | Arrived at USPS Facility | CINCINNATI, OH 45234 |
| May 25, 2016 , 9:12 pm | Departed USPS Facility | COLUMBUS, OH 43218 |
| May 25, 2016 , 8:27 pm | Arrived at USPS Facility | COLUMBUS, OH 43218 |
| May 25, 2016 , 2:12 pm | Arrived at Unit | COLUMBUS, OH 43216 |

## Available Actions

## Track Another Package

Tracking (or receipt) number

Track It

## Manage Incoming Packages

Track all your packages from a dashboard.
No tracking numbers necessary.

Sign up for My USPS ›